IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TI
MARSHALL DIVISION

| | |
|---|---|
| REMBRANDT WIRELESS TECHNOLOGIES, LP | § Case No. 2:13CV213-JRG-RSP |
|  | § |
|  | § |
| Plaintiff, | § |
| v. | § JURY TRIAL DEMANDED |
|  | § |
| SAMSUNG ELECTRONICS CO. LTD., ET AL. | § |
|  | § |
|  | § |
| Defendants. | § |

**REMBRANDT WIRELESS TECHNOLOGIES, LP'S FINAL LIST OF ADMITTED TRIAL EXHIBITS**

| PLTF. EX. NO. | DESCRIPTION | BATES RANGE | PRE-ADMITTED | ADMITTED AT TRIAL |
|---|---|---|---|---|
| 1. | USPN 8,023,580 (Ribbon Copy) | | √ | 02/09/15 |
| 2. | USPN 8,457,228 (Ribbon Copy) | | √ | 02/09/15 |
| 3. | USPN 8,023,580 File History | RIP00000001 – RIP00004094 | √ | 02/11/15 |
| 4. | USPN 8,457,228 File History | RIP00004095 – RIP00004309 | √ | |
| 5. | Provisional Patent Application No. 60/067,562 | RIP00007848 – RIP00007854 | √ | 02/09/15 |
| 6. | USPN 6,614,838 File History | DEF0007421 - DEF0007603 | √ | 02/09/15 |
| 7. | Broadband Tech Note 137 "Embedded Modulations" | RIP00004310 – RIP00004313 | √ | 02/09/15 |
| 8. | Broadband Tech Note 137 "Embedded Modulations" | RIP00004314 – RIP00004318 | √ | |
| 9. | Paradyne Patent Disclosure Form (8/20/97) | RIP00004319 – RIP00004327 | √ | 02/09/15 |
| 10. | Paradyne Patent Disclosure Form (11/14/97) | RIP00004328 – RIP00004338 | √ | |
| 11. | Status Tracking Form for 1997 Disclosures | RIP00004339 – RIP00004343 | √ | |
| 12. | Paradyne Patent Disclosure Form | RIP00013198 – RIP00013207 | √ | |
| 13. | Declaration of Gordon Bremer | RIP00073487 – RIP00073492 | | |

| | | | | |
|---|---|---|---|---|
| 14. | U.S. Provisional Application 60/039,265 | RIP00073493 – RIP00073503 | | |
| 15. | Photographs of various Gordon Bremer Awards | | √ | 02/09/15 |
| 16. | Morrow Expert Report re Infringement | | | |
| 17. | Exhibit C to Morrow Report | | | |
| 18. | Exhibit D to Morrow Report | | √ | |
| 19. | Exhibit E to Morrow Report (CD) | | √ | 02/10/15 |
| 20. | Exhibit F to Morrow Report | | √ | 02/10/15 |
| 21. | Exhibit G to Morrow Report (CD) | | √ | 02/10/15 |
| 22. | Exhibit H to Morrow Report | | √ | 02/10/15 |
| 23. | Bluetooth 2.0+EDR Specification | SAM0099442 – SAM0100667 | √ | 02/09/15 |
| 24. | Bluetooth 2.1+EDR Specification | SAM0100668 – SAM0102082 | √ | 02/09/15 |
| 25. | Bluetooth 3.0+HS Specification | SAM0102083 – SAM0103788 | √ | 02/09/15 |
| 26. | Bluetooth 4.0 Specification | SAM0103789 – SAM0106082 | √ | 02/09/15 |
| 27. | Bluetooth 4.1 Specification | SAM0106083 – SAM0108757 | √ | 02/09/15 |
| 28. | Bluetooth 2004 Annual Report | RIP00067037 – RIP00067056 | | |
| 29. | Bluetooth Technology Roadmap | RIP00072943 – RIP00073011 | | |
| 30. | WirelessHART Dedicated to Process (Dkt. No. 103-5, http://files.messe.de/abstracts/34601_1_Wireless HART_dedicated_to_Process.pdf) | | | |
| 31. | Generic Audio/Video Distribution Profile (https://www.bluetooth.org/docman/handlers/downloaddoc.ash x?doc_id=260865) | | √ | |
| 32. | Bluetooth Qualification & Declaration Process (https://www.bluetooth.org/en-us/test-qualification/product-development-overview/qualify-your-product) | | | |
| 33. | Bluetooth SIG Listings Search (https://www.bluetooth.org/tpg/listings.cfm) | | | |
| 34. | IEEE Wireless Dictionary pp. 55, 80 | | | |
| 35. | Samsung Electronics Bluetooth Qualification Application Form | SAM0415182 – SAM 0415184 | √ | |
| 36. | Bluetooth Invoice (3/31/2013) | SAM0415288 | √ | |
| 37. | QDL Bluetooth Qualified Design Listing (SCH-I535) | SAM0415428 | √ | |
| 38. | Excerpts from Rappaport, "Wireless Communications: Principles and Practice" | | | |
| 39. | Excerpts from Schwartz, "Information Transmission, | | | |

| | | | | |
|---|---|---|---|---|
| | Modulation & Noise" | | | |
| 40. | Shanmugam, "Digital and Analog Communication Systems" | | | |
| 41. | Frontline Website (http://www.fte.com/products/BPA600-details.aspx) | | | |
| 42. | Samsung Defendant's Fifth Supplemental Responses to Plaintiff's First Set of Interrogatories | | √ | 02/09/15 |
| 43. | Samsung Defendant's Responses to Plaintiff's First Set of Requests for Admissions | | √ | 02/09/15 |
| 44. | Samsung Defendants' Fourth Supplemental Responses to Plaintiff's First Set of Common Interrogatories | | | |
| 45. | Samsung Defendants' Responses to Plaintiff's Third Set of Common Interrogatories including all exhibits | | √ | 02/09/15 |
| 46. | Plaintiff's 2/6/14 Responses to Defendants First Set of Common Interrogatories | | | |
| 47. | Haddad e-mail dated 4/16/14 | | | |
| 48. | Claim Construction Order (Dkt No. 114) | | √ | |
| 49. | Exhibit 1 to Kim Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Infringement) | | √ | |
| 50. | Exhibit 2 to Kim Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Damages) | | √ | |
| 51. | Exhibit 3 to Kim Deposition (Page from the Bluetooth SIG Website Describing Bluetooth Qualification and Declaration Processes) | | | |
| 52. | Exhibit 4 to Kim Deposition (Bluetooth SIG, Inc. Membership Application) | | | |
| 53. | Exhibit 5 to Kim Deposition (Bylaws of Bluetooth SIG, Inc.) | | | |
| 54. | Exhibit 6 to Kim Deposition (Bluetooth Trademark License Agreement) | | | |
| 55. | Exhibit 7 to Kim Deposition (Bluetooth Brand Guide) | SAM 1100962 – SAM 1100982 | | |
| 56. | Exhibit 8 to Kim Deposition (Defendants' Responses to Plaintiff's Second Set of Interrogatories to Samsung Defendants) | | | |
| 57. | Exhibit 9 to Kim Deposition (Compliance Folder for SCH-I535) | SAM 0415182 – SAM 0416157 | √ | |
| 58. | Exhibit 10 to Kim Deposition (Pic for SCH-I545) | SAM 0416853 – SAM 0416954 | √ | |

| 59. | Exhibit 11 to Kim Deposition (Second Supplemental Initial Disclosures of Samsung Electronics Co., Ltd., et al) | | √ | |
| 60. | Exhibit 12 to Kim Deposition (E-mail chain) | SAM 1408140 – SAM 1408146 | √ | |
| 61. | Exhibit 1 to Ko Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Infringement) | | √ | |
| 62. | Exhibit 2 to Ko Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Damages) | | √ | |
| 63. | Exhibit 3 to Ko Deposition (Samsung Defendants' Third Supplemental Responses to Plaintiff's Second Set of Common Interrogatories) | | √ | 02/09/15 |
| 64. | Exhibit 4 to Ko Deposition (Patent Portfolio License Agreement) | SAM 0098629 – SAM 0098645 | √ | |
| 65. | Exhibit 5 to Ko Deposition (Wi-Lan, Inc. Patent License Agreement) | SAM 0098646 – SAM 0098660 | √ | |
| 66. | Exhibit 6 to Ko Deposition (Settlement and Nonexclusive Patent License Agreement) | SAM 0435944 – SAM 0435965 | √ | |
| 67. | WITHDRAWN | | | |
| 68. | Exhibit 8 to Ko Deposition (Defendants' Responses to Plaintiff's First Set of Interrogatories to Samsung Defendants) | | √ | 02/09/15 |
| 69. | Exhibit 9 to Ko Deposition (Defendants' Fourth Supplemental Responses to Plaintiff's First Set of Common Interrogatories) | | √ | 02/09/15 |
| 70. | Exhibit 1 to Lim Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Infringement) | | √ | |
| 71. | Exhibit 2 to Lim Deposition (Notice of First Rule 30(B)(6) Deposition of Samsung Relating to Damages) | | √ | |
| 72. | Exhibit 3 to Lim Deposition (Samsung Defendants Fourth Supplemental Responses to Plaintiff's First Set of Common Interrogatories) | | √ | 02/09/15 |
| 73. | Exhibit 4 to Lim Deposition (Bluetooth 8/23/2008) | SAM 2393738 – SAM 2393795 | √ | 02/09/15 |
| 74. | Exhibit 5 to Lim Deposition (Agilent Technologies, Bluetooth Enhanced Data Rate Technology & Testing) | SAM 1571998 –SAM 1572027 | | |
| 75. | Exhibit 6 to Lim Deposition (Printout from Broadcom's Web Site for the BCM4330) | | | |
| 76. | Exhibit 7 to Lim Deposition (Specification of the Bluetooth System, November 4, 2004) | SAM 0099442 – SAM 0100667 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 77. | Exhibit 8 to Lim Deposition Samsung Defendants' Responses to Plaintiff's First Set of Requests for Admission to Samsung) | | √ | |
| 78. | Exhibit 9 to Lim Deposition (E-mail from Ji Young Park to Mr. Enger dated September 8, 2014) | | √ | 02/09/15 |
| 79. | Exhibit 10 to Lim Deposition | SAM 2456170 | √ | 02/09/15 |
| 80. | Exhibit 11 to Lim Deposition (Verizon User Manual – Samsung Galaxy SIII) | SAM 0070122 – SAM 0070325 | √ | |
| 81. | Exhibit 12 to Lim Deposition (Samsung Galaxy S4 User Manual) | SAM 0068884 – SAM 0069106 | √ | |
| 82. | Exhibit 13 to Lim Deposition (Samsung HSPA Meeting, May 12, 2009) | SAM 1926924 – SAM 1927017 | √ | |
| 83. | Exhibit 14 to Lim Deposition (Bluetooth SIG Q2 Member Marketing Forum) | SAM 1127313 – SAM 1127344 | | |
| 84. | Exhibit 15 to Lim Deposition (Bluetooth Technology Direction) | SAM 1283148 – SAM 1283161 | √ | |
| 85. | Exhibit 16 to Lim Deposition (Galaxy Note 10.1 Product Offering Guide ) | SAM 1088266 – SAM 1088328 | √ | |
| 86. | Exhibit 17 to Lim Deposition (Samsung Galaxy Note II UX Research ) | SAM 1007424 – SAM 1007471 | √ | |
| 87. | Exhibit 18 to Lim Deposition (Samsung Device Presentation, June 26, 2013) | SAM 0098704 – SAM 0098777 | | |
| 88. | Exhibit 19 to Lim Deposition (Samsung Satisfaction & Loyalty Research Tablet) | SAM 1006032 – SAM 1006114 | √ | |
| 89. | Exhibit 20 to Lim Deposition (Samsung Note 10.1 2014 Pricing Study, February 2014) | SAM 1005955 – SAM 1005986 | | |
| 90. | Exhibit 21 to Lim Deposition (Samsung Galaxy S III Registrant Survey: Wave 4 (9/22 – 9/24) | SAM 0099324 – SAM 0099353 | √ | |
| 91. | Exhibit 22 to Lim Deposition (Samsung Galaxy Note UX Survey June 2012) | SAM 0099217 – SAM 0099258 | √ | 02/10/15 |
| 92. | Exhibit 23 to Lim Deposition (Samsung Galaxy Note II UX Research April 2013) | SAM 0099259 – SAM 0099306 | √ | |
| 93. | Exhibit 1 to Benner Deposition (Notice of First Rule 30(b)(6) Deposition of Samsung Relating to Damages) | | √ | |
| 94. | Exhibit 2 to Benner Deposition (Samsung Defendants' Responses to Plaintiff's Notice of First Rule 30(B)(6) | | √ | |

| | | | | |
|---|---|---|---|---|
| | Deposition of Samsung Relating to Damages) | | | |
| 95. | Exhibit 3 to Benner Deposition (J.D. Power and Associates Report Titled "Device Presentation" | SAM 0098704 – SAM 0098777 | √ | |
| 96. | Exhibit 4 to Benner Deposition (Samsung Galaxy Note UX Survey Dated June 2012) | SAM 0099217 – SAM0099258 | √ | |
| 97. | Exhibit 5 to Benner Deposition (Samsung Galaxy Note 3 UX Survey Dated April 2014) | SAM 1007474 – SAM 1007513 | √ | |
| 98. | Exhibit 6 to Benner Deposition (2014 Wireless Smartphone Satisfaction Study – Volume 1) | SAM 2456038 – SAM 2456147 | √ | |
| 99. | Exhibit 7 to Benner Deposition (Exploring the Wireless Audio Market, NAHQ Consumer & Market Insights Dated March 2014) | SAM 2456974 – SAM 2456989 | √ | |
| 100. | Exhibit 8 to Benner Deposition (Note 10.1 2014 Pricing Study Dated February 2014) | SAM 1005955 – SAM 1005986 | √ | 02/10/15 |
| 101. | Exhibit 9 to Benner Deposition (2013 US Tablet Strategy Kickoff) | SAM 1088634 – SAM 1088712 | √ | |
| 102. | Exhibit 10 to Benner Deposition (Tablet Competitive Ownership Study) | SAM 1005901 – SAM 1005923 | √ | |
| 103. | Exhibit 1 to Kalsi Deposition (Notice of First Rule 30(b)(6) Deposition of Samsung Relating to Damages) | | √ | |
| 104. | Exhibit 2 to Kalsi Deposition (AEO) | SAM 0098834 – SAM 0098960 | √ | |
| 105. | Exhibit 3 to Kalsi Deposition (AEO) | SAM 1007241 – SAM 1007292 | √ | |
| 106. | Exhibit 4 to Kalsi Deposition (AEO) | SAM 1007317 – SAM 1007387 | √ | |
| 107. | Exhibit 5 to Kalsi Deposition (AEO) | SAM 1007293 – SAM 1007316 | √ | |
| 108. | Exhibit 6 to Kalsi Deposition (AEO) | SAM 1088188 – SAM 1088226 | √ | |
| 109. | Exhibit 7 to Kalsi Deposition (AEO) | SAM 1007388 – SAM 1007423 | √ | |
| 110. | Exhibit 8 to Kalsi Deposition (AEO) | SAM 1006032 – SAM 1006114 | √ | |
| 111. | Exhibit 9 to Kalsi Deposition (AEO) | SAM 1088135 – SAM 1088184 | √ | |
| 112. | Exhibit 10 to Kalsi Deposition (AEO) | SAM 1088487 – SAM 1088518 | √ | |
| 113. | Exhibit 11 to Kalsi Deposition (AEO) | SAM 1088330 –SAM 1088408 | √ | |
| 114. | Exhibit 12 to Kalsi Deposition (AEO) | SAM 0099051 –SAM 0099168 | √ | |
| 115. | Exhibit 13 to Kalsi Deposition (AEO) | SAM 0098961 – SAM 0099050 | √ | |
| 116. | Exhibit 14 to Kalsi Deposition (AEO) | SAM 0099259 – SAM 0099306 | √ | |
| 117. | Exhibit 15 to Kalsi Deposition (AEO) | SAM 0435966 – SAM 0435974 | | |
| 118. | Exhibit 16 to Kalsi Deposition (AEO) | SAM 1128437 – SAM 1128466 | | |

| | | | | |
|---|---|---|---|---|
| 119. | Exhibit 17 to Kalsi Deposition (AEO) | SAM 1007514 – SAM 1007567 | √ | |
| 120. | Exhibit 1 to Hall Deposition (Performance of 8-DPSK Simulation results) | HALL 33-55 | √ | |
| 121. | WITHDRAWN | | | |
| 122. | WITHDRAWN | | | |
| 123. | WITHDRAWN | | | |
| 124. | WITHDRAWN | | | |
| 125. | WITHDRAWN | | | |
| 126. | Exhibit 7 to Hall Deposition (Higher data rates in Bluetooth Medium Rate Mode (MED)) | BTSIG-D-0000100 – BTSIG-D-0000116 | √ | 02/11/15 |
| 127. | WITHDRAWN | | | |
| 128. | WITHDRAWN | | | |
| 129. | Exhibit 1 to Linsky Deposition (High Speed Bluetooth Evolution) | | | |
| 130. | Exhibit 2 to Linsky Deposition (EE Times Article, Bluetooth IC Hits, 3-Mbit data rate) | | | |
| 131. | Exhibit 3 to Linsky Deposition (RF Micro Devices, The next phase of Bluetooth/WLAN Coexistence) | | | |
| 132. | WITHDRAWN | | | |
| 133. | WITHDRAWN | | | |
| 134. | WITHDRAWN | | | |
| 135. | Exhibit 7 to Linsky Deposition (Conf) (Email dated March 19, 2004, to barb-main@bluetooth.org, etc., from Mike Foley) | QRESA2130009247 | | |
| 136. | Exhibit 8 to Linsky Deposition (Conf) (Email string, top email dated August 28, 2003, to radio1-main@bluetooth.org from Robert Young) | QRESA21300135799 – QRESA2130013581 | | |
| 137. | WITHDRAWN | | | |
| 138. | WITHDRAWN | | | |
| 139. | Exhibit 11 to Linsky Deposition (Bluetooth 2004 Annual Report) | | | |
| 140. | Exhibit 12 to Linsky Deposition (Bluetooth Technology Roadmap) | | | |
| 141. | WITHDRAWN | | | |
| 142. | WITHDRAWN | | | |
| 143. | WITHDRAWN | | | |

| | | | |
|---|---|---|---|
| 144. | Exhibit 56 to Bremer Deposition (Photocopy of CV of Gordon Bremer) | RIP00030273 – RIP00030277 | | |
| 145. | Exhibit 57 to Bremer Deposition (Photocopy of Assignment and Agreement) | CRK_0001129 – CRK_0001130 | √ | |
| 146. | Exhibit 62 to Bremer Deposition (Photocopy of Broadband Tech Note 137, "Embedded Modulations") | RIP00004310 – RIP0004313 | √ | |
| 147. | Exhibit 63 to Bremer Deposition (Photocopy of USPN 8,023,580 B2) | RIP00031084 – RIP00031102 | √ | |
| 148. | Exhibit 66 to Bremer Deposition (Photocopy of Utility Patent Application Transmittal) | DEF0007850 – DEF0007895 | √ | |
| 149. | Exhibit 67 to Bremer Deposition (Photocopy of USPN 8,457,228) | RIP00004536 – RIP00004554 | √ | |
| 150. | WITHDRAWN | | | |
| 151. | WITHDRAWN | | | |
| 152. | Exhibit 1 to O'Hara Deposition (Tentative Minutes to the 802.11 Working Group Interim meeting in Waltham, Massachusetts, May 1996) | | √ | |
| 153. | Exhibit 2 to O'Hara Deposition (Tentative Minutes to the IEEE P802.11 Working Group Plenary meeting in Enschede, Netherlands, July 1996) | | √ | |
| 154. | Exhibit 3 to O'Hara Deposition (Tentative Minutes to the IEEE P802.11 Full Working Group Plenary meeting in Vancouver, Canada, November 1996) | | √ | |
| 155. | Exhibit 4 to O'Hara Deposition (First page of the May 1996 working group draft) | DEF0003794 | | |
| 156. | Exhibit 5 to O'Hara Deposition (e-mail from Adrian P. Stephens to Dan Cardy, February 6, 2014) | SAM 1007131 | | |
| 157. | Exhibit 6 to O'Hara Deposition (E-mail from Bob O'Hara to Dan Cardy, February 28, 2014) | SAM 1006122 | √ | |
| 158. | Exhibit 7 to O'Hara Deposition (Declaration of Robert O'Hara) | | | |
| 159. | Exhibit 8 to O'Hara Deposition (Procedures of IEEE P802.11) | | √* | |
| 160. | Exhibit 9 to O'Hara Deposition (Letter from Vic Hayes to | | √ | |

* Cannot be used until Plaintiff establishes a foundation through Mr. Kerry.

| | | | |
|---|---|---|---|
| | members of IEEE P802.11, December 3, 1997) | | | |
| 161. | Exhibit 10 to O'Hara Deposition (Tentative Minutes of the IEEE P802.11 Full Working Group Interim Meeting in Lynnwood, WA, January 1998) | | √ | |
| 162. | Exhibit 11 to O'Hara Deposition (Tentative minutes of the IEEE P802.11 Full working group plenary meeting in Irvine, CA, March 1998) | | √ | |
| 163. | Exhibit 12 to O'Hara Deposition (Electronic Document Distribution) | | √ | |
| 164. | Exhibit 13 to O'Hara Deposition (Tentative Minutes of the IEEE P802.11 Full Working Group Plenary Meeting in La Jolla, CA, July 1998) | | √ | |
| 165. | Exhibit 14 to O'Hara Deposition (Page from Draft Version 4.0, May 1996) | DEF0004055 | | |
| 166. | Exhibit 15 to O'Hara Deposition (Tentative Minutes of the IEEE P802.11 working group interim meeting in Salt Lake City, UT, May 1995) | OHARA 0009646 – OHARA 0009662 | √ | |
| 167. | Exhibit 16 to O'Hara Deposition (Tentative minutes of the IEEE P802.11 Working group plenary meeting in La Jolla, C, March 1996) | OHARA 0013584 – OHARA 0013611 | √ | |
| 168. | Exhibit 17 to O'Hara Deposition (USPN 5,706,428) | DEF0002370 – DEF0002381 | √ | |
| 169. | Exhibit 18 to O'Hara Deposition (Web pages for the 802.11 working group from the IEEE's Web server) | SAM 1100906 – SAM 110910 | √ | |
| 170. | Exhibit 19 to O'Hara Deposition (802.11 standard that was approved in 1997) | DEF0001156 – DEF0001614 | √ | |
| 171. | WITHDRAWN | | | |
| 172. | WITHDRAWN | | | |
| 173. | WITHDRAWN | | | |
| 174. | WITHDRAWN | | | |

| | | | | |
|---|---|---|---|---|
| 175. | WITHDRAWN | | | |
| 176. | WITHDRAWN | | | |
| 177. | Exhibit 27 to Misunas Deposition (2007 Patent Sale Agreement between Zhone and Summit Technology) | RIP00006824 – RIP00006661 | √ | |
| 178. | Exhibit 42 to Misunas Deposition | RIP00006662 – RIP00006667 | √ | |
| 179. | Exhibit 51 to Misunas Deposition | ZHONE_000460 – ZHONE_000462 | √ | |
| 180. | Exhibit 53 to Misunas Deposition | ZHONE_000458 – ZHONE_000459 | √ | |
| 181. | WITHDRAWN | | | |
| 182. | Exhibit 5 to Schneck Deposition (USPN 6,614,838 B1, Bremer) | | √ | |
| 183. | Exhibit 6 to Schneck Deposition (USPN 7,248,626 B2, Bremer) | | √ | |
| 184. | Exhibit 7 to Schneck Deposition (USPN 7,675,965 B2, Bremer) | | √ | |
| 185. | WITHDRAWN | | | |
| 186. | Exhibit 9 to Schneck Deposition HC (Patent Acquisition Agreement (Summit and Rembrandt) | RIP00006594 – RIP00006667 | √ | 02/10/15 |
| 187. | WITHDRAWN | | | |
| 188. | WITHDRAWN | | | |
| 189. | Stipulation Between Plaintiff Rembrandt and Samsung Defendants Regarding Financial Data (11/6/2014) | | √ | |
| 190. | Stipulation Between Plaintiff Rembrandt and ARRIS Group, Inc. (11/6/2014) | | √ | |
| 191. | Expert Report of Dr. Robert Akl Regarding Validity of US Patent Nos. 8,023,580 & 8,457,228 | | | |
| 192. | Exhibit C to the Expert Report of Dr. Robert Akl Regarding Validity of US Patent Nos. 8,023,580 & 8,457,228 | | | |
| 193. | Smith, "3G Wireless Networks" (2002), p. 240 | | | |
| 194. | BTSIG-D-0000028-46 (BT Medium Rate Proposal – Review) | BTSIG-D-0000028 – BTSIG-D-0000046 | √ | |
| 195. | BTSIG-D-0000100-116 (BT Medium Rate Proposal – MED) | BTSIG-D-0000100 – BTSIG-D-0000116 | √ | |
| 196. | BTSIG-D-0000117-1195 (BT Medium Rate Proposal – BT 1.1) | BTSIG-D-0000117 – BTSIG-D-0001195 | √ | |
| 197. | BTSIG-D-0000046-66 (BT Medium Rate Proposal – Radio 1.0) | BTSIG-D-0000046 – BTSIG-D-0000066 | √ | |

| | | | | |
|---|---|---|---|---|
| 198. | Comprehensive Dictionary of Electrical Engineering (p 397) | | | |
| 199. | WITHDRAWN | | | |
| 200. | WITHDRAWN | | | |
| 201. | 802.11 1997 WiFi Standard | DEF 1156 – DEF 1614 | √ | |
| 202. | USPN 5,537,398 (Siwiak) | DEF 1834 – DEF 1844 | √ | |
| 203. | WITHDRAWN | | | |
| 204. | USPN 5,706,428 (Boer) | DEF 2370 – DEF 2381 | √ | |
| 205. | WITHDRAWN | | | |
| 206. | Infrared Physical Layer Specification | DEF 4809 – DEF 4825 | | |
| 207. | WITHDRAWN | | | |
| 208. | WITHDRAWN | | | |
| 209. | USPN 5,008,879 (Fischer) | DEF 6982 – DEF 7027 | √ | |
| 210. | WITHDRAWN | | | |
| 211. | Gast, "802.11 Wireless Networks: The Definitive Guide" | | | |
| 212. | Haapola, "Preamble Sense Multiple Access (PSMA) for Impulse Radio Ultra Wideband Sensor Networks" (2006), p. 157 | | | |
| 213. | Tentative Minutes of IEEE 802.11 Working Group, July 8, 1996 (http://grouper.ieee.org/groups/802/11/Minutes/Cons_Minutes 96July.pdf) | | √ | |
| 214. | Tentative Minutes of IEEE 802.11 Working Group, March 11, 1996 (http://grouper.ieee.org/groups/802/11/Minutes/Cons_Minutes 96Mar.pdf) | | √ | |
| 215. | Tentative Minutes of IEEE 802.11 Working Group, July 6, 1998 (http://grouper.ieee.org/groups/802/11/Minutes/Cons_Minutes 98July.pdf) | | √ | |
| 216. | Bluetooth Specification Adopted Documents (https://www.bluetooth.org/en-us/specification/adopted-specifications) | | √ | |
| 217. | IEEE Dictionary (pp 662, 643) | | | |
| 218. | IEEE Wireless Dictionary (pp. 55, 80) | | | |
| 219. | IEEE Standards 1997 Operations Manual | IEEE_REM_00068 – IEEE_REM_00104 | √ | |

| 220. | Kuphaldt, "Lessons in Electric Circuits, Volume IV – Digital" | | | |
|---|---|---|---|---|
| 221. | Merriam-Webster's Dictionary and Thesaurus (p. 291) | | | |
| 222. | Microsoft Press Computer Dictionary (pp. 313, 633) | | | |
| 223. | Modern Dictionary of Electronics (p. 932) | | | |
| 224. | Moreas, "Survey of Real-Time Communication in CSMA-Based Networks" | | | |
| 225. | New Oxford American Dictionary (p. 608) | | | |
| 226. | Nokia Siemens/Hutchinson Press Release | | | |
| 227. | Proakis & Salehi, "Communication Systems Engineering" | | | |
| 228. | Bluetooth Enhanced Data Rate (EDR): The Wireless Evolution – Application Note | RIP00011576-RIP00011599 | | |
| 229. | Press Release – Broadcom Announces Widespread Adoption of its Enhanced Data Rate (EDR) Bluetooth Solutions (2/3/2014) | RIP00013497-RIP00013499 | | |
| 230. | Bluetooth SIG Announces that Bluetoothv2.0 ratified with optional EDR features | RIP00013500-RIP00013501 | | |
| 231. | Ericsson Announces its M2190 OEM Wireless Modem, first PCMCIA modem for mobile data connectivity, Nov. 2, 1994 | RIP00015571-RIP00015574 | | |
| 232. | NXP Bluetooth 20+ EDR Solution BGB210S | RIP00009505 – RIP00009506 | | |
| 233. | US Patent Application No. 10/412,878 ('626 Application) | RIP00009691 – RIP00009790 | √ | |
| 234. | Email from Bob O'Hara to Dan Cardy dated 2/28/2014 | SAM1006120 – SAM1006121 | | |
| 235. | Email from Adrian Stephens to Dan Cardy dated 2/19/2014 | SAM1007098 – SAM1007106 | | |
| 236. | WITHDRAWN | | | |
| 237. | Email from Bob O'Hara to Dan Cardy dated 2/28/2014 re: Availability to Discuss Case IEEE 802.11-1997 | SAM1007238 – SAM1007239 | | |
| 238. | Bluetooth 8/23/2008 | SAM2393738 – SAM2393795 | √ | 02/09/15 |
| 239. | Sharma, et al, "Digital Communications Fundamentals and Applications" | | | |
| 240. | Skylar, "Digital Communications Fundamentals and Applications" | | | |
| 241. | Stallings, "Wireless Communications and Networks" | | | |
| 242. | Ziemer, "Principles of Communications: Systems Modulations and Noise" | | | |
| 243. | Altera Webpage (http://www.altera.com/products/fpga.html) | | | |
| 244. | ftp://ftp.hp.com/pub/IPG/microcom/modem/scripts/modems.tx | | | |

| | t | | | |
|------|------|------|------|------|
| 245. | USPN 7,765,283 | | √ | |
| 246. | IPR 2014-00514 PTAB Decision Denying Request for Rehearing (Paper 20) | | | |
| 247. | IPR 2014-00515 PTAB Decision on Request for Rehearing (Paper 20) | | | |
| 248. | IPR 2014-00515 PTAB Decision Denying Institution of Inter Partes Review (Paper 18) | | | |
| 249. | IPR 2014-00514 PTAB Decision Denying Institution of Inter Partes Review (Paper 18) | | | |
| 250. | IPR 2014-00519 PTAB Decision Denying Institution of Inter Partes Review | | | |
| 251. | WITHDRAWN | | | |
| 252. | "About the Bluetooth SIG," Bluetooth Special Interest Group website (www.bluetooth.org/enus/members/about-sig) | RIP00074358 – RIP00074359 | √ | |
| 253. | "According to In-Stat, Bluetooth Attach Rates Rise, While Addressable Market Falls in 2009," In-Stat, July 20, 2009 | RIP00080148 - RIP00080149 | | |
| 254. | "Bluetooth Chip Shipments to Nearly Double by 2017, Driven by Demand for Integrated Parts in Mobile Devices," IHS Press Release, April 19, 2013 | RIP00074484 - RIP00074485 | | |
| 255. | "Bluetooth Enhanced Data Rate (EDR): The Wireless Evolution," Agilent Technologies, May 2, 2006, (http://cp.literature.agilent.com/litweb/pdf/5989-4204EN.pdf) | RIP00077459 - RIP00077482 | | |
| 256. | "Bluetooth Enhanced Data Rate (EDR): The Wireless Revolution," Agilent Technologies, May 2, 2006, p. 8 (http://cp.literature.agilent.com/litweb/pdf/5989-4204EN.pdf). | RIP00077459 - RIP00077482 | | |
| 257. | "Bluetooth Technology", Syed Masud Mahmud, Ph.D., Wayne State University, July 12, 2005. | RIP00074486 - RIP00074517 | | |
| 258. | "Broadcom Announces Widespread Adoption of Its Enhanced Data Rate (EDR) Bluetooth® Solutions," Broadcom Press Release, March 11, 2005 (https://www.broadcom.com/press/release.php?id=684294). | RIP00078839 - RIP00078841 | | |
| 259. | "Broadcom," Equity Research Recent Development Report, A.G. Edwards & Sons, Inc., December 20, 2006. | RIP00080141 - RIP00080145 | | |
| 260. | "By the Numbers," TWICE: This Week in Consumer | RIP00084355 - RIP00084356 | | |

| | | | | |
|---|---|---|---|---|
| | Electronics, Vol. 28, Issue 1, January 8, 2013, pp. 72-78. | | | |
| 261. | "EDR standard infuses speed, lowers power in Bluetooth chips," Electronic Design, Vol. 52, Issue 18, August 23, 2004. | RIP00080124 - RIP00080125 | | |
| 262. | "FAQ: LED TV: What Bluetooth Devices Can I Connect to My LED TV?" Samsung website (http://www.samsung.com/us/support/faq/FAQ00052436/6046 8/UN46ES7500FXZA). | RIP00083407 - RIP00083410 | | |
| 263. | "Gartner Says Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013," Gartner, February 13, 2014. | RIP00083479 – RIP00083481 | | |
| 264. | "Global Handset Shipments Reach 1.6 Billion Units in 2011," Strategy Analytics, January 26, 2012 (http://www.strategyanalytics.com/default.aspx?mod=pressrele aseviewer&a0=5169). | RIP00080180 - RIP00080181 | | |
| 265. | "IDC Finds Slower Growth in the Mobile Phone Market in 2007 While Samsung Captures…," Reuters, January 24, 2008 (http://www.reuters.com/article/2008/01/25/idUS35697+25-Jan-2008+BW20080125). | RIP00083190 – RIP00083193 | | |
| 266. | "Making smartphones brilliant: Ten trends," McKinsey & Company, June 2012, p. 4. | RIP00084604 – RIP00084610 | | |
| 267. | "Mobile Phone Market Grows 17.9% in Fourth Quarter, According to IDC," IDC, January 28, 2011 (http://www.idc.com/about/viewpressrelease.jsp?containerId=prUS22679411). | RIP00080187 – RIP00080188 | | |
| 268. | "Practical Manufacturing Testing of Bluetooth Wireless Devices," Litepoint, A Teradyne Company, January 2012, p. 4 (http://litepoint.com/whitepaper/Practical%20Testing%20of%20Bluetooth%20Devices_WhitePaper.pdf). | RIP00078808 – RIP00078837 | | |
| 269. | "Samsung 2011 3D TV lineup: Active 3D TVs, ultra-light Bluetooth glasses, 3D sound," Consumer Reports, March 18, 2011 (http://www.consumerreports.org/cro/news/2011/03/Samsung-2011-3d-tv-lineup-active-3d-tvsultra-light-bluetooth-glasses-and-3d-sound/index.htm). | RIP00083372 – RIP00083373 | | |
| 270. | "Samsung 27" Series 7 Touchscreen All-in-One PC," Samsung | RIP00083486 – RIP00083495 | | |

| | | | |
|---|---|---|---|
| | website (http://www.samsung.com/uk/consumer/pc-peripherals/all-in-one/home/DP700A7D-S02UK). | | | |
| 271. | "Samsung ATIV One 5 Style All-In-One Desktop," Amazon website (http://www.amazon.com/Samsung-Style-All-In-One-Desktop-21-5-Inch/dp/B00F5RA1HK). | RIP00086411 – RIP00086415 | | |
| 272. | "Samsung ATIV One 5 Style," Samsung website (http://www.samsung.com/global/ativ/ativone5style.html). | RIP00086440 – RIP00086442 | | |
| 273. | "Samsung Galaxy Camera Wi-Fi," Samsung website (http://www.samsung.com/us/photography/digitalcameras/EK-GC110ZKAXAR). | RIP00083496 – RIP00083504 | | |
| 274. | "Samsung introduces Series 7 All-In-One PC, its first desktop sold in U.S.," ZDNet website (http://www.zdnet.com/blog/computers/samsung-introduces-series-7-all-in-one-pc-its-first-desktop-sold-in-us/6784). | RIP00083364 – RIP00083369 | | |
| 275. | "Semiconductors: Technology and Market Primer 3.0," Equity Research Industry Update, CIBC World Markets, December 9, 2005, p. 189. | RIP00080134 – RIP00080140 | | |
| 276. | "Smartphone Battery Life has Become a Significant Drain on Customer Satisfaction and Loyalty," J.D. Power, March 15, 2012, p. 1. | RIP00080182 – RIP00080186 | | |
| 277. | "Smartphone Vendor Market Share, Q2 2014," IDC, 2014. | RIP00083482 – RIP00083483 | | |
| 278. | "Strong Demand for Smartphones and Heated Vendor Competition Characterize the Worldwide Mobile Phone Market at the End of 2012, IDC Says," IDC Press Release, January 24, 2013. | RIP00084357 – RIP00084360 | | |
| 279. | "Technology Hardware: Initiating on ARM, CSR, and Wolfson," Kaupthing Singer & Friedlander Capital Markets, April 2008, p. 34. | RIP00074340 – RIP00074351 | | |
| 280. | "Worldwide Mobile Phone Market Declines by 12.6% in Fourth Quarter, More Challenges to Come Says IDC," BusinessWire, February 4, 2009 (http://www.businesswire.com/news/home/20090204005932/en/Worldwide-Mobile-Phone-Market-Declines-12.6-Fourth#.U9rOVmM9jCc). | RIP00083196 – RIP00083198 | | |
| 281. | Arthur, Charles, "Apple's A5 Chip is Built by Samsung," The | RIP00083437 – RIP00083439 | | |

| | | | | |
|---|---|---|---|---|
| | Guardian, December 16, 2011 (http://www.theguardian.com/technology/2011/dec/16/apple-a5-chip-made-by-samsung). | | | |
| 282. | Bluetooth SIG Website – Bluetooth Listings Search (https://www.bluetooth .org/tpg/listings.cfm) | RIP00086426 – RIP00086439 | √ | |
| 283. | Bluetooth Special Interest Group website (http://www.bluetooth.com/Pages/Product-Directory.aspx). | RIP00086425 | √ | |
| 284. | Bluetooth Special Interest Group website (https://www.bluetooth.org/en-us/specification/adopted-specifications). | RIP00077174 – RIP00077177 | √ | |
| 285. | Bluetooth Enhanced Data Rate – Public Messaging | BTSIG_SBPNA_0140609 – BTSIG_SBPNA_0140612 | | |
| 286. | Carlaw, Stuart, "Emerging Bluetooth Verticals," ABI Research (slide deck), p. 12. | RIP00078790 – RIP00078802 | | |
| 287. | Degnan, Stephen A. and Corwin Horton, "A Survey of Licensed Royalties," les Nouvelles, June 1997, p. 93. | RIP00074352 – RIP00074357 | | |
| 288. | DeHart, Michael et al., "Smartphone KPIs, Purchase Drivers and Feature Set Need-Gap Analysis: by Region, OS, and Phone Brands," ConsumerScape360, June 2014, | RIP00084447 – RIP00084523 | | |
| 289. | Email from Gerard Haddad to Amir Alavi, October 5, 2014. | | | |
| 290. | Email from Gerard Haddad to Amir Alavi, September 15, 2014. | | | |
| 291. | Epstein, Zach, "Smart TV Sales Soared in 2012, set to dominate TV market by 2015," BGR, February 22, 2013. | RIP00083516 – RIP00083519 | | |
| 292. | Fast Facts, Welcome to Bluetooth Technology 101, Bluetooth Special Interest Group website (http://www.bluetooth.com/Pages/Fast-Facts.aspx). | RIP00077169 – RIP00077170 | √ | |
| 293. | Gupta, Poornima, "U.S. tablet shipments soar during holidays, threaten to surpass PCs," Reuters, January 31, 2013. | RIP00084361 | | |
| 294. | Ho, Abigail, "Feature-rich devices still leave consumers wanting: the annual TNS study of mobile usage across 15 markets finds that consumers' top priority for the ideal converged device is two days of battery life, enabling them to use advanced applications without worrying about draining their batteries," WirelessAsia, October 15, 2005, p. 1. | RIP00084596 – RIP00084598 | | |

| | | | | |
|---|---|---|---|---|
| 295. | http://www.geek.com/mobile/1424353-Samsung-galaxy-player-4-5-1424353/ | RIP00083208 – RIP00083210 | | |
| 296. | http://www.phonearena.com/phones/Samsung-Galaxy-Player-5_id5392 | RIP00083505 – RIP00083507 | √ | |
| 297. | http://www.phonearena.com/phones/Samsung-GALAXY-S-WiFi-4.0_id5391 | RIP00086443 – RIP00086445 | √ | |
| 298. | http://www.redorbit.com/education/reference_library/technology_1/mobile_devices/1112648983/Samsunggalaxy-tab/ | RIP00083370 – RIP00083371 | | |
| 299. | IDC Press Release, "Worldwide Smartphone Shipments Top One Billion Units for the First Time, According to IDC," January 27, 2014 (http://www.idc.com/getdoc.jsp?containerId=prUS24645514). | RIP00080189 – RIP00080190 | | |
| 300. | Kedem, Noam, "Six things to know about smartphone batteries," CNET News, May 29, 2012, p. 2. | RIP00084615 – RIP00084637 | | |
| 301. | WITHDRAWN | | | |
| 302. | WITHDRAWN | | | |
| 303. | Malm, Andre, "Headset Connectivity Technologies," Berg Insight AB (http://www.berginsight.com/ReportPDF/ProductSheet/bi-hct3-ps.pdf). | RIP00080150 – RIP00080153 | | |
| 304. | McGrath, Dylan, "Bluetooth chip shipments expected to double by 2017," EE Times, April 19, 2013. | RIP00080156 – RIP00080157 | | |
| 305. | Merriman, Chris, "Teardown reveals Samsung built A7 chip inside the iPhone 5S," The Inquirer, September 24, 2013 (http://www.theinquirer.net/inquirer/news/2296600/teardown-reveals-Samsung-built-a7-chip-inside-theiphone-5s). | RIP00083204 – RIP00083207 | | |
| 306. | Palenchar, Joseph, "Bluetooth 2.0 to redline speeds with new data rates," TWICE, December 6, 2004. | RIP00080129 | | |
| 307. | Patent License Agreement between Wi-LAN Inc. and Samsung Electronics Co., Ltd., September 1, 2008 | SAM0098646 – SAM0098660 | √ | |
| 308. | Patent Portfolio License Agreement between MOSAID Technologies Incorporated and Samsung Electronics Co., Ltd., November 15, 2009. | SAM0098629 – SAM0098645 | √ | |
| 309. | Plaintiff Rembrandt Wireless Technologies, LP's Original Complaint, Rembrandt Wireless Technologies, LP v. Samsung | | √ | |

| | | | | |
|---|---|---|---|---|
| | Electronics Co. Ltd, et al., Case No. 2:13-cv-00213, filed March 15, 2013. (Dkt. No. 1) | | | |
| 310. | Plaintiff Rembrandt's Amended Complaint for Patent Infringement, Rembrandt Wireless Technologies, LP v. Samsung Electronics Co. Ltd., et al., Case No. 2:13-cv-00213, filed April 12, 2013. (Dkt. No. 17) | | √ | |
| 311. | Plaintiff Rembrandt's Second Amended Complaint for Patent Infringement, Rembrandt Wireless Technologies, LP v. Samsung Electronics Co. Ltd., et al., Case No. 2:13-cv-00213, filed June 5, 2013. (Dkt. No. 24) | | √ | |
| 312. | Plaintiff Rembrandt's Third Amended Complaint for Patent Infringement, Rembrandt Wireless Technologies, LP v. Samsung Electronics Co. Ltd., et al., Case No. 2:13-cv-00213, filed March 13, 2014. (Dkt. No. 84) | | √ | |
| 313. | Poole, Ian, "Bluetooth 2 - Enhanced Data Rate, EDR," Radio-Electronics.com (http://www.radioelectronics.com/info/wireless/bluetooth/bluetooth_edr.php). | RIP00077164 – RIP00077168 | | |
| 314. | Russel, Jon, "Report: Samsung retains US smartphone market lead with 36% share of shipments in Q2 2014," TheNextWeb, August 7, 2014. | RIP00083511 – RIP00083512 | | |
| 315. | 2013 US Tablet Strategy Kickoff | SAM 1088634 – SAM 1088712 | √ | |
| 316. | Samsung Galaxy Note 3 UX Research – April 2014 | SAM1007474 – SAM1007513 | √ | |
| 317. | Samsung 2011 Annual Report | RIP00084103 – RIP00084154 | | |
| 318. | Samsung 2012 Annual Report | RIP00084155 – RIP00084214 | | |
| 319. | Samsung 2013 Annual Report | RIP00084215 – RIP00084272 | | |
| 320. | Samsung Consolidated Income Statement, Q3 2011. | RIP00084273 | | |
| 321. | Samsung Defendants' Opposition to Rembrandt's Motion to Compel and to Modify the Discovery Order, Dkt. 92, April 4, 2014, p. 11). | | | |
| 322. | WITHDRAWN | | | |
| 323. | Samsung Electronics Co., Ltd. And its subsidiaries – Interim Consolidated Statements of Income for the six months ended June 30, 2014 and 2013 | | | |
| 324. | Samsung Interim Income Statement, Q1 2014. | RIP00083617 – RIP00083618 | | |

| | | | | |
|---|---|---|---|---|
| 325. | Samsung website (http://www.Samsung.com/global/business/semiconductor/abo utus/business/factsheet). | RIP00084369 – RIP00084370 | √ | |
| 326. | Samsung website (http://www.samsung.com/global/microsite/galaxys5/specs.ht ml). | RIP00083508 – RIP00083509 | | |
| 327. | Samsung website (http://www.samsung.com/us/aboutsamsung/samsung_electron ics/us_divisions/) | RIP00086446 – RIP00086447 | √ | |
| 328. | Samsung website (http://www.samsung.com/us/mobile/cell-phones-accessories) | RIP00086416 – RIP00086424 | √ | |
| 329. | Samsung website (http://www.samsung.com/us/video/tvs). | RIP00086448 – RIP00086454 | √ | |
| 330. | Samsung Website (www.samsung.com) | RIP00086455 – RIP00086461 | √ | |
| 331. | WITHDRAWN | | | |
| 332. | Smith, Eric, "Samsung Reasserts Smart TV Dominance says Strategy Analytics," StrategyAnalytics, February 17, 2014. | RIP00083510 | | |
| 333. | USPN 7,027,418 | | √ | |
| 334. | USPN 7,570,614 | | √ | |
| 335. | Varma, Kirtimaya, "Devices becoming Bluetooth-enabled may become a standard," EDN Asia, March 2005. | RIP00080130 – RIP00080131 | | |
| 336. | Wysk Company Profile for Rembrandt Wireless Technologies, LP, Wysk B2B Data Hub, June 18, 2013 (http://www.wysk.com/index/virginia/arlington/43yylx9/rembr andt-wireless-technologies-lp/profile). | RIP00074532 – RIP00074533 | | |
| 337. | WITHDRAWN | | | |
| 338. | Exhibit 3 to Weinstein Samsung Report | | √ | |
| 339. | Exhibit 4 to Weinstein Samsung Report | | √ | 02/10/15 |
| 340. | Exhibit 5 to Weinstein Samsung Report | | √ | 02/10/15 |
| 341. | Exhibit 6 to Weinstein Samsung Report | | | |
| 342. | Exhibit 7 to Weinstein Samsung Report | | | |
| 343. | Exhibit 8 to Weinstein Samsung Report | | | |
| 344. | Exhibit 9 to Weinstein Samsung Report | | √ | 02/10/15 |
| 345. | Exhibit 10 to Weinstein Samsung Report | | √ | |
| 346. | Exhibit 11 to Weinstein Supplemental Samsung Report | | | |
| 347. | WITHDRAWN | | | |

| | | | | |
|---|---|---|---|---|
| 348. | Email from V. Belusko to A. Alavi dated 11/11/14 | RIP00085103 | √ | |
| 349. | WITHDRAWN | | | |
| 350. | Pics for AWEP460BJE | RIP00065406 – RIP00065443 | √ | 02/09/15 |
| 351. | Pics for BHM1100NBAC | SAM 0880023 – SAM 0880048 | √ | 02/09/15 |
| 352. | Pics for BHM1200NBAC | SAM 0882372 – SAM 0882401 | √ | 02/09/15 |
| 353. | Pics for BHM1700NDAC, BHM1700NPAC | SAM 0886703 – SAM 0886739 | √ | 02/09/15 |
| 354. | Pics for BHM7000NBAC | SAM 0897531 – SAM 0897568 | √ | 02/09/15 |
| 355. | Pics for ES Series TV | SAM 1059618 – SAM 1059642 | √ | 02/09/15 |
| 356. | Pics for D Series televisions with 3D support | SAM0962263 – SAM0962300 | √ | 02/09/15 |
| 357. | Pics for DA-E550 | RIP00043957 – RIP00044038 | √ | 02/09/15 |
| 358. | Pics for DA-E570 | SAM 1055252 – SAM 1055315 | √ | 02/09/15 |
| 359. | Pics for DA-E670 | SAM 1056598 – SAM 1056661 | √ | 02/09/15 |
| 360. | Pics for DA-E750 | RIP00044370 – RIP00044452 | √ | 02/09/15 |
| 361. | Pics for DA-E751 | RIP00044287 – RIP00044369 | √ | 02/09/15 |
| 362. | Pics for DA-F60 | SAM 1057523 – SAM 1057564 | √ | 02/09/15 |
| 363. | Pics for DP500A2D-K01UB | RIP00044507 – RIP00044542 | √ | 02/09/15 |
| 364. | Pics for DP515A2G-K01US – DP700A3D-K02US , DP515A2G-K02US | RIP00044579 – RIP00044620 | √ | 02/09/15 |
| 365. | Pics for DP700A3B | RIP00044621 – RIP00044648 | √ | 02/09/15 |
| 366. | Pics for DP700A3D-K01US-DP700A3D-K02US | RIP00044621 – RIP00044648 | √ | 02/09/15 |
| 367. | Pics for DP700A7D-S04US, DP700A7D-X01US, DP700A7E-X01US | RIP00044621 – RIP00044648 | √ | 02/09/15 |
| 368. | Pics for EK-GC100 | SAM 0403363 – SAM 0403438 | √ | 02/09/15 |
| 369. | Pics for EK-GC110 | SAM 0403363 – SAM 0403438 | √ | 02/09/15 |
| 370. | Pics for EK-GC120 | SAM 0403363 – SAM 0403438 | √ | 02/09/15 |
| 371. | Pics for EK-GN120 | SAM 0403581 – SAM 0403660 | √ | 02/09/15 |
| 372. | Pics for GT-B9150 | SAM 0111144 – SAM0111189 | √ | 02/09/15 |
| 373. | Pics for GT-I9020 | SAM 0409815 – SAM 0409875 | √ | 02/09/15 |
| 374. | Pics for GT-I9020A | SAM 0409815 – SAM 0409875 | √ | 02/09/15 |
| 375. | Pics for GT-I9020T | SAM 0409815 – SAM 0409875 | √ | 02/09/15 |
| 376. | Pics for GT-I9250 | SAM 0410308 – SAM 0410380 | √ | 02/09/15 |
| 377. | Pics for GT-I9250M | SAM 0410308 – SAM 0410380 | √ | 02/09/15 |
| 378. | Pics for GT-I9250T | SAM 0410308 – SAM 0410380 | √ | 02/09/15 |
| 379. | Pics for GT-I9505 | SAM 0411907 – SAM 0412004 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 380. | Pics for GT-I9505G | SAM 0412958 – SAM 0413060 | √ | 02/09/15 |
| 381. | Pics for GT-N5110 | RIP00045902 – RIP00046016 | √ | 02/09/15 |
| 382. | Pics for GT-N8013 | RIP00046017 – RIP00046124 | √ | 02/09/15 |
| 383. | Pics for GT-P1010 | SAM 0413709 – SAM 0413758 | √ | 02/09/15 |
| 384. | Pics for GT-P3113 | RIP00046185 – RIP00046251 | √ | 02/09/15 |
| 385. | Pics for GT-P5113 | RIP00046252 – RIP00046326 | √ | 02/09/15 |
| 386. | Pics for GT-P5210 | RIP00046327 – RIP00046442 | √ | 02/09/15 |
| 387. | Pics for GT-P6210 | SAM 0406578 – SAM 0406584 | √ | 02/09/15 |
| 388. | Pics for GT-P7310 | RIP00046518 – RIP00046584 | √ | 02/09/15 |
| 389. | Pics for GT-P7510 | RIP00046585 – RIP00046651 | √ | 02/09/15 |
| 390. | Pics for GT-P8110 | SAM 0409351 – SAM 0409413 | √ | 02/09/15 |
| 391. | Pics for GT-P8510 | SAM 0113070 – SAM 0113096 | √ | 02/09/15 |
| 392. | Pics for HM1100 | SAM 0880023 – SAM 0880048 | √ | 02/09/15 |
| 393. | Pics for HM1200 | SAM 0882372 – SAM 0882401 | √ | 02/09/15 |
| 394. | Pics for HM1300 | SAM 0883617 – SAM 0883648 | √ | 02/09/15 |
| 395. | Pics for HM1610 | SAM 0885078 – SAM 0885114 | √ | 02/09/15 |
| 396. | Pics for HM1700 | SAM 0886703 – SAM 0886739 | √ | 02/09/15 |
| 397. | Pics for HM1800 | SAM 0888018 – SAM 0888046 | √ | 02/09/15 |
| 398. | Pics for HM1900 | SAM 0889475 – SAM 0889519 | √ | 02/09/15 |
| 399. | Pics for HM3300 | SAM 0891009 – SAM 0891053 | √ | 02/09/15 |
| 400. | Pics for HM3600 | SAM 0892357 – SAM 0892383 | √ | 02/09/15 |
| 401. | Pics for HM3700 | SAM 0893974 – SAM 0894007 | √ | 02/09/15 |
| 402. | Pics for HM6000 | SAM 0895579 – SAM 0895614 | √ | 02/09/15 |
| 403. | Pics for HM6450 | SAM 0896516 – SAM 0896550 | √ | 02/09/15 |
| 404. | Pics for HM7000 | SAM 0897531 – SAM 0897568 | √ | 02/09/15 |
| 405. | Pics for HS3000 | SAM 0899122 – SAM 0899171 | √ | 02/09/15 |
| 406. | Pics for HT-F6 – F5500W – F6500W | RIP00047372 – RIP00047440 | √ | 02/09/15 |
| 407. | Pics for HT-F9 | RIP00047372 – RIP00047440 | √ | 02/09/15 |
| 408. | Pics for HT-FM53 | RIP00047372 – RIP00047440 | √ | 02/09/15 |
| 409. | Pics for HW-E450 | RIP00047998 – RIP00048034 | √ | 02/09/15 |
| 410. | Pics for HWE550 | RIP00047998 – RIP00048034 | √ | 02/09/15 |
| 411. | Pics for HW-E355 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 412. | Pics for HW-F450 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 413. | Pics for HW-F550 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |

| 414. | Pics for HW-F750, HW-F850 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
|---|---|---|---|---|
| 415. | Pics for HW-FM45 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 416. | Pics for MX-F630B | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 417. | Pics for MX-F830B | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 418. | Pics for MX-FS8000 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 419. | Pics for MX-FS9000 | SAM 1071455 – SAM 1071508 | √ | 02/09/15 |
| 420. | Pics for NP270E4E – NP270E5E – NP275E5E (QCA), NP300E4C, NP300E5C | RIP00044507 – RIP00044542 | √ | 02/09/15 |
| 421. | Pics for NP300U1A | RIP00048227 – RIP00048254 | √ | 02/09/15 |
| 422. | Pics for NP305U1A | RIP00044507 – RIP00044542 | √ | 02/09/15 |
| 423. | Pics for NP350E5C | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 424. | Pics for NP350E7C | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 425. | Pics for NP350U2A | RIP00044507 – RIP00044542 | √ | 02/09/15 |
| 426. | Pics for NP350U2B | RIP00048227 – RIP00048254 | √ | 02/09/15 |
| 427. | Pics for NP350V5C | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 428. | Pics for NP355E5C | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 429. | Pics for NP355E7C | RIP00044507 – RIP00044542 | √ | 02/09/15 |
| 430. | Pics for NP355V5C, NP365E5C | RIP00044649 – RIP00044684 | √ | 02/09/15 |
| 431. | Pics for NP470R5E – NP510R5E – NP680Z5E – NP770Z7E | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 432. | Pics for NP500P4C | RIP00048291 – RIP00048326 | √ | 02/09/15 |
| 433. | Pics for NP530U3C, NP530U4C, NP535U3C, NP535U4C | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 434. | Pics for NP540U3C, NP540U4E | RIP00048419 – RIP00048454 | √ | 02/09/15 |
| 435. | Pics for NP550P5C | RIP00048419 – RIP00048454 | √ | 02/09/15 |
| 436. | Pics for NP600B4C, NP680Z5E, NP700G7C, NP740U3E, NP770Z7E, NP780Z5E, NP880Z5E | RIP00048419 – RIP00048454 | √ | 02/09/15 |
| 437. | Pics for NP900X1A, NP900X1B, NP900X3A | RIP00044621 – RIP00044648 | √ | 02/09/15 |
| 438. | Pics for NP900X3B, NP900X3C | RIP00048888 – RIP00048911 | √ | 02/09/15 |
| 439. | Pics for NP900X3D | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 440. | Pics for NP900X3E | RIP00048186 – RIP00048226 | √ | 02/09/15 |
| 441. | Pics for NP900X3F | SAM 1051936 – SAM 1051968 | √ | 02/09/15 |
| 442. | Pics for NP900X4B, NP900X4C (B017406) | RIP00049033 – RIP00049056 | √ | 02/09/15 |
| 443. | Pics for NP900X4D | RIP00048419 – RIP00048454 | √ | 02/09/15 |
| 444. | Pics for NP-RF511 – NP-RF711, NP-Q530, NP-SF310 | RIP00049093 – RIP00049124 | √ | 02/09/15 |
| 445. | Pics for PN**D49** | SAM 0900079 – SAM 0900104 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 446. | Pics for PN D5 | SAM 0900132 – SAM 0900157 | √ | 02/09/15 |
| 447. | Pics for PN D6 | SAM 0900159 – SAM 0900184 | √ | 02/09/15 |
| 448. | Pics for PN D7 | SAM 0900132 – SAM 0900157 | √ | 02/09/15 |
| 449. | Pics for PN D8 | SAM 0900132 – SAM 0900157 | √ | 02/09/15 |
| 450. | Pics for RMCTP1AP1 | SAM 1058536 – SAM 1058570 | √ | 02/09/15 |
| 451. | Pics for SCH-I100 | SAM 0947666 – SAM 0947752 | √ | 02/09/15 |
| 452. | Pics for SCH-I200 | SAM 0947491 – SAM 0947577 | √ | 02/09/15 |
| 453. | Pics for SCH-I225 | SAM 0947491 – SAM 0947577 | √ | 02/09/15 |
| 454. | Pics for SCH-I339 | RIP00049566 – RIP00049631 | √ | 02/09/15 |
| 455. | Pics for SCH-I400 | RIP00049632 – RIP00049699 | √ | 02/09/15 |
| 456. | Pics for SCH-I405 | RIP00049700 – RIP00049770 | √ | 02/09/15 |
| 457. | Pics for SCH-I405U | RIP00049700 – RIP00049770 | √ | 02/09/15 |
| 458. | Pics for SCH-I415 | SAM 0910002 – SAM 0910088 | √ | 02/09/15 |
| 459. | Pics for SCH-I425 | RIP00049950 – RIP00050064 | √ | 02/09/15 |
| 460. | Pics for SCH-I435 | SAM 0431544 –SAM 0431644 | √ | 02/09/15 |
| 461. | Pics for SCH-I500 – S950C | RIP00050182 – RIP00050246 | √ | 02/09/15 |
| 462. | Pics for SCH-I510 | RIP00054286  - RIP00054356 | √ | 02/09/15 |
| 463. | Pics for SCH-I515 | SAM 0414935 – SAM 0414992 | √ | 02/09/15 |
| 464. | Pics for SCH-I535 | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 465. | Pics for SCH-I545 | SAM 0416853 – SAM 0416954 | √ | 02/09/15 |
| 466. | Pics for SCH-I545L | RIP00050618 – RIP00050733 | √ | 02/09/15 |
| 467. | Pics for SCH-I605 | SAM 0433704 – SAM 0433751 | √ | 02/09/15 |
| 468. | Pics for SCH-I705 | SAM 0418178 –SAM 0418194 | √ | 02/09/15 |
| 469. | Pics for SCH-I800 | SAM 0418397 – SAM 0418414 | √ | 02/09/15 |
| 470. | Pics for SCH-I815 | SAM 0419218 – SAM 0419276 | √ | 02/09/15 |
| 471. | Pics for SCH-I905 | SAM 0419501 – SAM 0419547 | √ | 02/09/15 |
| 472. | Pics for SCH-I915 | SAM 0419996 – SAM 0420070 | √ | 02/09/15 |
| 473. | Pics for SCH-I925 | RIP00051345 – RIP00051439 | √ | 02/09/15 |
| 474. | Pics for SCH-I930 | SAM 0127722 – SAM 0127743 | √ | 02/09/15 |
| 475. | Pics for SCH-L710 | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 476. | Pics for SCH-M828C | RIP00051574 – RIP00051642 | √ | 02/09/15 |
| 477. | Pics for SCH-R220 | SAM 0130358 – SAM 0130384 | √ | 02/09/15 |
| 478. | Pics for SCH-R250 | SAM 0912370 – SAM 0912406 | √ | 02/09/15 |
| 479. | Pics for SCH-R260 – R261 | SAM 0913611 – SAM 0913648 | √ | 02/09/15 |

| 480. | Pics for SCH-R270M | SAM 0143587 – SAM 0143642 | √ | 02/09/15 |
|------|--------------------|---------------------------|---|----------|
| 481. | Pics for SCH-R270U | SAM 0143587 – SAM 0143642 | √ | 02/09/15 |
| 482. | Pics for SCH-R270X | SAM 0143587 – SAM 0143642 | √ | 02/09/15 |
| 483. | Pics for SCH-R330 | RIP00052038 – RIP00052104 | √ | 02/09/15 |
| 484. | Pics for SCH-R350, SCH-R351, SCH-R355 | SAM 0262141 – SAM0262157 | √ | 02/09/15 |
| 485. | Pics for SCH-R360 | SAM 0916125 – SAM 0916180 | √ | 02/09/15 |
| 486. | Pics for SCH-R375C | SAM 0916125 – SAM 0916180 | √ | 02/09/15 |
| 487. | Pics for SCH-R380 – S380C | SAM 0921063 – SAM 0921069 | √ | 02/09/15 |
| 488. | Pics for SCH-R390 | SAM 0164605 – SAM 0164662 | √ | 02/09/15 |
| 489. | Pics for SCH-R390C | SAM 0164605 – SAM 0164662 | √ | 02/09/15 |
| 490. | Pics for SCH-R390X | SAM 0164605 – SAM 0164662 | √ | 02/09/15 |
| 491. | Pics for SCH-R451 | RIP00052515 – RIP00052580 | √ | 02/09/15 |
| 492. | Pics for SCH-R455C | RIP00052581 – RIP00052686 | √ | 02/09/15 |
| 493. | Pics for SCH-R480 | SAM 0185950 – SAM 0186017 | √ | 02/09/15 |
| 494. | Pics for SCH-R530 | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 495. | Pics for SCH-R530C | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 496. | Pics for SCH-R530M | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 497. | Pics for SCH-R530X | SAM 0415831 – SAM 0415927 | √ | 02/09/15 |
| 498. | Pics for SCH-R600 | RIP00053205 – RIP00053276 | √ | 02/09/15 |
| 499. | Pics for SCH-R640 | RIP00053277 – RIP00053346 | √ | 02/09/15 |
| 500. | Pics for SCH-R680 | RIP00053347 – RIP00053412 | √ | 02/09/15 |
| 501. | Pics for SCH-R720 | SAM 0420745 – SAM 0420753 | √ | 02/09/15 |
| 502. | Pics for SCH-R730 | RIP00053479 – RIP00053544 | √ | 02/09/15 |
| 503. | Pics for SCH-R740C | SAM 0422327 – SAM 0422399 | √ | 02/09/15 |
| 504. | Pics for SCH-R760X | SAM 0431119 – SAM 0431181 | √ | 02/09/15 |
| 505. | Pics for SCH-R820 | SAM 0436292 – SAM 0436317 | √ | 02/09/15 |
| 506. | Pics for SCH-R830 | SAM 0961085 – SAM 0961165 | √ | 02/09/15 |
| 507. | Pics for SCH-R830C | SAM 0922203 – SAM 0922292 | √ | 02/09/15 |
| 508. | Pics for SCH-R860U | SAM 0127722 – SAM 0127743 | √ | 02/09/15 |
| 509. | Pics for SCH-R890 | SAM 0421791 – SAM 0421884 | √ | 02/09/15 |
| 510. | Pics for SCH-R910 – R915 | SAM 0925349 – SAM 0925405 | √ | 02/09/15 |
| 511. | Pics for SCH-R920 | SAM 0927522 – SAM 0927579 | √ | 02/09/15 |
| 512. | Pics for SCH-R930 | RIP00050247 – RIP00050324 | √ | 02/09/15 |
| 513. | Pics for SCH-R940 | SAM 0928602 – SAM 0928659 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 514. | Pics for SCH-R950 | SAM 0433704 – SAM 0433751 | √ | 02/09/15 |
| 515. | Pics for SCH-R960 | SAM 0421936 – SAM 0422037 | √ | 02/09/15 |
| 516. | Pics for SCH-R970 -970C – 970X | SAM 0416206 – SAM 0416306 | √ | 02/09/15 |
| 517. | Pics for SCH-S336C | SAM 0930209 – SAM 0930241 | √ | 02/09/15 |
| 518. | Pics for SCH-S380C | SAM 0921063 – SAM 0921069 | √ | 02/09/15 |
| 519. | Pics for SCH-S720C | SAM 0413871 – SAM 0413881 | √ | 02/09/15 |
| 520. | Pics for SCH-S735C – S738C | SAM 0422327 – SAM 0422399 | √ | 02/09/15 |
| 521. | Pics for SCH-S950C | SAM 0433704  -SAM 0433751 | √ | 02/09/15 |
| 522. | Pics for SCH-S960L | RIP00055067 – RIP00055178 | √ | 02/09/15 |
| 523. | Pics for SCH-S968C | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 524. | Pics for SCH-U350 | RIP00055179 – RIP00055219 | √ | 02/09/15 |
| 525. | Pics for SCH-U360 | RIP00055220 – RIP00055258 | √ | 02/09/15 |
| 526. | Pics for SCH-U365 | RIP00054769 – RIP00054808 | √ | 02/09/15 |
| 527. | Pics for SCH-U370 | RIP00055299 – RIP00055377 | √ | 02/09/15 |
| 528. | Pics for SCH-U380 | RIP00055378 – RIP00055458 | √ | 02/09/15 |
| 529. | Pics for SCH-U440 – R350 – R351 | RIP00055459 – RIP00055527 | √ | 02/09/15 |
| 530. | Pics for SCH-U450 | RIP00055528 – RIP00055601 | √ | 02/09/15 |
| 531. | Pics for SCH-U485 | RIP00055602 – RIP00055683 | √ | 02/09/15 |
| 532. | Pics for SCH-U660 | RIP00055684 – RIP00055764 | √ | 02/09/15 |
| 533. | Pics for SCH-U680 | RIP00055765 – RIP00055850 | √ | 02/09/15 |
| 534. | Pics for SGH-A187 | RIP00055851 – RIP00055887 | √ | 02/09/15 |
| 535. | Pics for SGH-A207 – T159 | RIP00059076 – RIP00059149 | √ | 02/09/15 |
| 536. | Pics for SGH-A997 | RIP00055962 – RIP00056055 | √ | 02/09/15 |
| 537. | Pics for SGH-I187 | RIP00056056 – RIP00056095 | √ | 02/09/15 |
| 538. | Pics for SGH-I317 – T889 | RIP00056096 – RIP00056215 | √ | 02/09/15 |
| 539. | Pics for SGH-I337, SGH-I337Z | SAM  0425543 – SAM 0425647 | √ | 02/09/15 |
| 540. | Pics for SGH-I407 | RIP00056330 – RIP00056444 | √ | 02/09/15 |
| 541. | Pics for SGH-I437 – I437P – I437Z | RIP00056445 – RIP00056552 | √ | 02/09/15 |
| 542. | Pics for SGH-I467 | RIP00056553 – RIP00056653 | √ | 02/09/15 |
| 543. | Pics for SGH-I497 – T779 | RIP00056654 – RIP00056745 | √ | 02/09/15 |
| 544. | Pics for SGH-I527 | RIP00056746 – RIP00056859 | √ | 02/09/15 |
| 545. | Pics for SGH-I537 | SAM 0426480 – SAM 0426570 | √ | 02/09/15 |
| 546. | Pics for SGH-I547 | RIP00056974 – RIP00057081 | √ | 02/09/15 |
| 547. | Pics for SGH-I577 | RIP00057082 – RIP00057161 | √ | 02/09/15 |

| 548. | Pics for SGH-I667 | RIP00057162 – RIP00057222 | √ | 02/09/15 |
|---|---|---|---|---|
| 549. | Pics for SGH-I677 | RIP00057223 – RIP00057299 | √ | 02/09/15 |
| 550. | Pics for SGH-I717 – T879 | RIP00057300 – RIP00057379 | √ | 02/09/15 |
| 551. | Pics for SGH-I727 | RIP00057380 – RIP00057459 | √ | 02/09/15 |
| 552. | Pics for SGH-I747 – T999 –T999L | RIP00057460 – RIP00057579 | √ | 02/09/15 |
| 553. | Pics for SGH-I747 | RIP00057580 – RIP00057683 | √ | 02/09/15 |
| 554. | Pics for SGH-I777 | RIP00058848 – RIP00058929 | √ | 02/09/15 |
| 555. | Pics for SGH-I827 | RIP00057764 – RIP00057829 | √ | 02/09/15 |
| 556. | Pics for SGH-I847 | RIP00057830 – RIP00057910 | √ | 02/09/15 |
| 557. | Pics for SGH-I857 | RIP00057911 – RIP00057979 | √ | 02/09/15 |
| 558. | Pics for SGH-I897 | RIP00057980 – RIP00058057 | √ | 02/09/15 |
| 559. | Pics for SGH-I917 | RIP00058058 – RIP00058118 | √ | 02/09/15 |
| 560. | Pics for SGH-I927 | RIP00058119 – RIP00058200 | √ | 02/09/15 |
| 561. | Pics for SGH-I937 | RIP00058201 – RIP00058277 | √ | 02/09/15 |
| 562. | Pics for SGH-I957 | RIP00058278 – RIP00058344 | √ | 02/09/15 |
| 563. | Pics for SGH-I997 | RIP00058345 – RIP00058420 | √ | 02/09/15 |
| 564. | Pics for SGH-M819N | RIP00058421 – RIP00058534 | √ | 02/09/15 |
| 565. | Pics for SGH-M919 | RIP00056216 – RIP00056329 | √ | 02/09/15 |
| 566. | Pics for SGH-M919N | RIP00058535 – RIP00058648 | √ | 02/09/15 |
| 567. | Pics for SGH-R940 | RIP00054357 – RIP00054423 | √ | 02/09/15 |
| 568. | Pics for SGH-S275G | RIP00058649 – RIP00058670 | √ | 02/09/15 |
| 569. | Pics for SGH-S390G | RIP00058671 – RIP00058739 | √ | 02/09/15 |
| 570. | Pics for SGH-S425G | RIP00058740 – RIP00058808 | √ | 02/09/15 |
| 571. | Pics for SGH-S730G | RIP00058809 – RIP00058847 | √ | 02/09/15 |
| 572. | Pics for SGH-S959G | RIP00057684 – RIP00057763 | √ | 02/09/15 |
| 573. | Pics for SGH-S970G | RIP00056216 – RIP00056329 | √ | 02/09/15 |
| 574. | Pics for SGH-T139 | RIP00059043 – RIP00059075 | √ | 02/09/15 |
| 575. | Pics for SGH-T159 – S275G | RIP00055888 – RIP00055961 | √ | 02/09/15 |
| 576. | Pics for SGH-T189N | RIP00059150 – RIP00059243 | √ | 02/09/15 |
| 577. | Pics for SGH-T239 | SAM 1040809 – SAM 1040836 | √ | 02/09/15 |
| 578. | Pics for SGH-T245G | RIP00059277 – RIP00059309 | √ | 02/09/15 |
| 579. | Pics for SGH-T249 –T330 – T330G – T340 | RIP00059310 – RIP00059376 | √ | 02/09/15 |
| 580. | Pics for SGH-T259 | RIP00059377 – RIP00059451 | √ | 02/09/15 |
| 581. | Pics for SGH-T289 | RIP00059452 – RIP00059544 | √ | 02/09/15 |

| 582. | Pics for SGH-T359 | RIP00059545 – RIP00059611 | √ | 02/09/15 |
|------|-------------------|----------------------------|---|----------|
| 583. | Pics for SGH-T379 | RIP00059612 – RIP00059684 | √ | 02/09/15 |
| 584. | Pics for SGH-T399 | RIP00059685 – RIP00059801 | √ | 02/09/15 |
| 585. | Pics for SGH-T404G | RIP00059802 – RIP00059865 | √ | 02/09/15 |
| 586. | Pics for SGH-T499 | RIP00059866 – RIP00059934 | √ | 02/09/15 |
| 587. | Pics for SGH-T528G | RIP00059935 – RIP00060003 | √ | 02/09/15 |
| 588. | Pics for SGH-T589 | RIP00060004 – RIP00060072 | √ | 02/09/15 |
| 589. | Pics for SGH-T599 –T599N | RIP00060073 – RIP00060187 | √ | 02/09/15 |
| 590. | Pics for SGH-T669Y | SAM 0405164 – SAM 0405214 | √ | 02/09/15 |
| 591. | Pics for SGH-T679 | RIP00060257 – RIP00060336 | √ | 02/09/15 |
| 592. | Pics for SGH-T699 | SAM 0958708  -SAM 0958750 | √ | 02/09/15 |
| 593. | Pics for SGH-T749TAKTMB | RIP00060445 – RIP00060509 | √ | 02/09/15 |
| 594. | Pics for SGH-T759 | RIP00060510 – RIP00060583 | √ | 02/09/15 |
| 595. | Pics for SGH-T769 | RIP00060584 – RIP00060663 | √ | 02/09/15 |
| 596. | Pics for SGH-T839 | RIP00060664 – RIP00060739 | √ | 02/09/15 |
| 597. | Pics for SGH-T849 | RIP00060740 – RIP00060815 | √ | 02/09/15 |
| 598. | Pics for SGH-T859 | RIP00046585 – RIP00046651 | √ | 02/09/15 |
| 599. | Pics for SGH-T869 | RIP00046443 – RIP00046517 | √ | 02/09/15 |
| 600. | Pics for SGH-T959 | RIP00060950 – RIP00061027 | √ | 02/09/15 |
| 601. | Pics for SGH-T959V | RIP00061028 – RIP00061101 | √ | 02/09/15 |
| 602. | Pics for SGH-T989 | RIP00061102 – RIP00061181 | √ | 02/09/15 |
| 603. | Pics for SGH-T999, SGH-T999L | RIP00061286 – RIP00061335 | √ | 02/09/15 |
| 604. | Pics for SGH-T999 HDP | RIP00057580 – RIP00057683 | √ | 02/09/15 |
| 605. | Pics for SGH-T999N | SAM 0427907  -SAM 0428001 | √ | 02/09/15 |
| 606. | Pics for SM-C105A | RIP00061336 – RIP00061455 | √ | 02/09/15 |
| 607. | Pics for SM-G730A | RIP00061456 – RIP00061572 | √ | 02/09/15 |
| 608. | Pics for SM-G730V | RIP00061573 – RIP00061686 | √ | 02/09/15 |
| 609. | Pics for SM-N900A | RIP00061687 – RIP00061797 | √ | 02/09/15 |
| 610. | Pics for SM-N900P | RIP00061798 – RIP00061911 | √ | 02/09/15 |
| 611. | Pics for SM-N900R4 | RIP00061798 – RIP00061911 | √ | 02/09/15 |
| 612. | Pics for SM-N900T | SAM 0408492 – SAM 0408592 | √ | 02/09/15 |
| 613. | Pics for SM-N900V | SAM 0408820  - SAM 0408909 | √ | 02/09/15 |
| 614. | Pics for SM-P600 | RIP00062251 – RIP00062353 | √ | 02/09/15 |
| 615. | Pics for SM-T2105 | RIP00062354 –RIP00062443 | √ | 02/09/15 |

| 616. | Pics for SM-T210R | RIP00062354 – RIP00062443 | √ | 02/09/15 |
|------|-------------------|---------------------------|---|----------|
| 617. | Pics for SM-T217A | RIP00062354 – RIP00062443 | √ | 02/09/15 |
| 618. | Pics for SM-T217S | RIP00062636 – RIP00062737 | √ | 02/09/15 |
| 619. | Pics for SM-T310 | SAM 0430773 – SAM 0430861 | √ | 02/09/15 |
| 620. | Pics for SPH-A310 | RIP00062840 – RIP00062879 | √ | 02/09/15 |
| 621. | Pics for SPH-D600 | RIP00062880 – RIP00062958 | √ | 02/09/15 |
| 622. | Pics for SPH-D700 | RIP00062959 – RIP00063023 | √ | 02/09/15 |
| 623. | Pics for SPH-D710 | RIP00063024 – RIP00063103 | √ | 02/09/15 |
| 624. | Pics for SPH-D720 | RIP00063104 – RIP00063178 | √ | 02/09/15 |
| 625. | Pics for SPH-L300 | RIP00063179 – RIP00063286 | √ | 02/09/15 |
| 626. | Pics for SPH-L520 | RIP00063287 – RIP00063403 | √ | 02/09/15 |
| 627. | Pics for SPH-L600 | RIP00063404 – RIP00063520 | √ | 02/09/15 |
| 628. | Pics for SPH-L700 | RIP00063521 – RIP00063595 | √ | 02/09/15 |
| 629. | Pics for SPH-L710 | RIP00063596 – RIP00063650 | √ | 02/09/15 |
| 630. | Pics for SPH-L710 (HDP) | SAM 0415429 – SAM 0415519 | √ | 02/09/15 |
| 631. | Pics for SPH-L720 | SAM 0433025 – SAM 0433126 | √ | 02/09/15 |
| 632. | Pics for SPH-L900 – SCH-I605 | RIP00063651 – RIP00063764 | √ | 02/09/15 |
| 633. | Pics for SPH-M260 | SAM 1051895 – SAM 1051925 | √ | 02/09/15 |
| 634. | Pics for SPH-M360 | RIP00063822 – RIP00063863 | √ | 02/09/15 |
| 635. | Pics for SPH-M370 | RIP00063864 – RIP00063905 | √ | 02/09/15 |
| 636. | Pics for SPH-M380 | RIP00063906 – RIP00063981 | √ | 02/09/15 |
| 637. | Pics for SPH-M390 | SAM 0257763 – SAM 0257827 | √ | 02/09/15 |
| 638. | Pics for SPH-M400 | RIP00064053 – RIP00064111 | √ | 02/09/15 |
| 639. | Pics for SPH-M575 | RIP00064112 – RIP00064182 | √ | 02/09/15 |
| 640. | Pics for SPH-M580, M580BST | RIP00064183 – RIP00064251 | √ | 02/09/15 |
| 641. | Pics for SPH-M820 | RIP00051574 – RIP00051642 | √ | 02/09/15 |
| 642. | Pics for SPH-M830 | RIP00064323 – RIP00064433 | √ | 02/09/15 |
| 643. | Pics for SPH-M840 | RIP00064434 – RIP00064548 | √ | 02/09/15 |
| 644. | Pics for SPH-M900 | RIP00064549 – RIP00064613 | √ | 02/09/15 |
| 645. | Pics for SPH-M930 | SAM 0257763 – SAM 0257827 | √ | 02/09/15 |
| 646. | Pics for SPH-M950 | RIP00064693 – RIP00064796 | √ | 02/09/15 |
| 647. | Pics for SPH-P100 | RIP00064797 – RIP00064857 | √ | 02/09/15 |
| 648. | Pics for SPH-P500 | SAM 0434922 – SAM 0435003 | √ | 02/09/15 |
| 649. | Pics for UN**D8***, UN**9***,  UN**D6***, | SAM 0962263 – SAM 0962300 | √ | 02/09/15 |

| | UN**D65*** | | | |
|---|---|---|---|---|
| 650. | Pics for UN*****-, UE**F*** | RIP00065002 – RIP00065073 | √ | 02/09/15 |
| 651. | Pics for UN46F7500 – 75F7100AF | SAM 1067460 – SAM 1067515 | √ | 02/09/15 |
| 652. | Pics for VG-KBD1000 – 1500 | RIP00065261 – RIP00065290 | √ | 02/09/15 |
| 653. | Pics for VG-KBD2000 | RIP00065291 – RIP00065336 | √ | 02/09/15 |
| 654. | Pics for WAM-750 | RIP00047372 -RIP00047440 | √ | 02/09/15 |
| 655. | Pics for WEP480 | RIP00065444 – RIP00065476 | √ | 02/09/15 |
| 656. | Pics for WEP490 | RIP00065477 – RIP00065509 | √ | 02/09/15 |
| 657. | Pics for XE-300TZC – K01US, K02US | RIP00065510 – RIP00065545 | √ | 02/09/15 |
| 658. | Pics for XE-500T1C – K01US, K02US, XE500T1C-A06US | SAM 1068737 – SAM 1068767 | √ | 02/09/15 |
| 659. | Pics for XE-700T1A | RIP00065624 – RIP00065651 | √ | 02/09/15 |
| 660. | Pics for XE700T1C-K01US | RIP00048948 – RIP00048988 | √ | 02/09/15 |
| 661. | Pics for YP-G1, YP-G1CWY | RIP00065693 – RIP00065760 | √ | 02/09/15 |
| 662. | Pics for YP-G70, YP-G70C/NAW | RIP00065821 – RIP00065888 | √ | 02/09/15 |
| 663. | Pics for YP-GI1, YP-GI1C/NA | RIP00065889 – RIP00065952 | √ | 02/09/15 |
| 664. | Pics for YP-GS1, YP-GS1CB | SAM 0435409 – SAM 0435460 | √ | 02/09/15 |
| 665. | Qualcomm Source Code | QCSC1REM2130000001 – QCSCIREM2130001486 | √ | 02/09/15 |
| 666. | MSM/APQ Chipset Training WCN3660 WLAN/BT/FM Topics | QRESA2130000001 – QRESA2130000101 | √ | 02/09/15 |
| 667. | Prima Bluetooth Core HW Programming Guide | QRESA2130000102 – QRESA2130000209 | √ | 02/09/15 |
| 668. | Bluetooth Core HW Design Document | QRESA2130000210 – QRESA2130000280 | √ | 02/09/15 |
| 669. | Bluetooth Core SW Interface | QRESA2130000281 – QRESA2130000401 | √ | 02/09/15 |
| 670. | WCN3660 RF Objective Specification | QRESA2130000430 – QRESA2130000621 | √ | 02/09/15 |
| 671. | WCN3680 Device Specification | QRESA2130000622 – QRESA2130000702 | √ | 02/09/15 |
| 672. | WCB3680 Device Revision Guide | QRESA2130000703 – QRESA2130000709 | √ | 02/09/15 |
| 673. | WCN3680B Device Specification | QRESA2130000710 – QRESA2130000787 | √ | 02/09/15 |
| 674. | WCN3680B Device Revision Guide | QRESA2130000788 – QRESA2130000793 | √ | 02/09/15 |
| 675. | WCN2243 Bluetooth/FM System-on-Chip (SoC) Device Training | QRESA2130000794 – QRESA2130000911 | √ | 02/09/15 |
| 676. | WCN3660 Device Specification | QRESA2130000912 – QRESA2130000990 | √ | 02/09/15 |
| 677. | WCN36x0(A) NV Guide | QRESA2130000991 – QRESA2130001046 | √ | 02/09/15 |
| 678. | WCN3660 Device Revision Guide | QRESA2130001084 – QRESA2130001095 | √ | 02/09/15 |
| 679. | WCN3660A Device Revision Guide | QRESA2130001096 – QRESA2130001102 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 680. | WCN3660B Device Revision Guide | QRESA2130001103 – QRESA2130001108 | √ | 02/09/15 |
| 681. | AR3013 Single Chip Bluetooth v4.0 USB HCI Datasheet | QRESA2130001109 – QRESA2130001131 | √ | 02/09/15 |
| 682. | AR3012 Hardware Reference Guide | QRESA2130001132 – QRESA2130001154 | √ | 02/09/15 |
| 683. | AR9462 WLAN/BTv4.0 Dual-Band 802.11n 2x2 MIMO MAC/BB/Radio Datasheet | QRESA2130001155 – QRESA2130001198 | √ | 02/09/15 |
| 684. | AR9462 1.0 Errata | QRESA2130001199 – QRESA2130001202 | √ | 02/09/15 |
| 685. | AR9462 WB222 Hardware Reference Guide | QRESA2130001203 – QRESA2130001227 | √ | 02/09/15 |
| 686. | QCA61x4, QCA937x, QCA65x4 Bluetooth Overview | QRESA2130001228 – QRESA2130001277 | √ | 02/09/15 |
| 687. | AR3012 v1.1 Sampling Software Release Notes | QRESA2130001278 – QRESA2130001284 | √ | 02/09/15 |
| 688. | BTS4020/BTS4021 System-on-Chip (SoC) Device Specification | QRESA2130001285 – QRESA2130001346 | √ | 02/09/15 |
| 689. | BTS4020/BTS4021 Chipset Training | QRESA2130001347 – QRESA2130001423 | √ | 02/09/15 |
| 690. | BTS4020/BTS4021 System-on-Chip (SoC) User Guide | QRESA2130001424 – QRESA2130001489 | √ | 02/09/15 |
| 691. | BTS4020 System-on-Chip (SoC) Device Revision Guide | QRESA2130001490 – QRESA2130001500 | √ | 02/09/15 |
| 692. | BTS4020BD Device Specification | QRESA2130001501 – QRESA2130001561 | √ | 02/09/15 |
| 693. | BTS4025 System-on-Chip (SoC) Device Specification | QRESA2130001562 – QRESA2130001621 | √ | 02/09/15 |
| 694. | BTS4025 Device Training | QRESA2130001622 – QRESA2130001732 | √ | 02/09/15 |
| 695. | BTS4025 Bluetooth System-on-Chip (SoC) (June 2010) | QRESA2130001733 – QRESA2130001784 | √ | 02/09/15 |
| 696. | BTS4025 System-on-Chip (SoC) Device Revision Guide | QRESA2130001826 – QRESA2130001854 | √ | 02/09/15 |
| 697. | BTS4021 System-on-Chip (SoC) Device Revision Guide | QRESA2130001855 – QRESA2130001868 | √ | 02/09/15 |
| 698. | QSC61x5, QSC6295, and QSC6695 Qualcomm Single Chip Device Specification | QRESA2130001869 – QRESA2130002083 | √ | 02/09/15 |
| 699. | QSC61x5, QSC6295, QSC6695 Qualcomm Single-Chip, User Guide (Apr. 6, 2011) | QRESA2130002268 – QRESA2130002537 | √ | 02/09/15 |
| 700. | QSC61x5, QS6295, and QSC6695 Qualcomm Single Chip Device Revision Guide | QRESA2130002538 – QRESA2130002557 | √ | 02/09/15 |
| 701. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130002558 – QRESA2130002755 | √ | 02/09/15 |
| 702. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130002772 – QRESA2130002791 | √ | 02/09/15 |
| 703. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130002792 – QRESA2130002989 | √ | 02/09/15 |
| 704. | Atheros Radio Test Reference Guide | QRESA2130002990 – QRESA2130003027 | √ | 02/09/15 |
| 705. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130003028 – QRESA2130003075 | √ | 02/09/15 |
| 706. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz | QRESA2130003076 – QRESA2130003277 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| | and 2.4 GHZ Wireless LANs, Datasheet | | | |
| 707. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130003278 – QRESA2130003325 | √ | 02/09/15 |
| 708. | AR5005 STA Programmer's Guide | QRESA2130003326 – QRESA2130003521 | √ | 02/09/15 |
| 709. | Support Bulletin, Software Release 2.x Features | QRESA2130003538 – QRESA2130003540 | √ | 02/09/15 |
| 710. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130003541 – QRESA2130003560 | √ | 02/09/15 |
| 711. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130003561 – QRESA2130003758 | √ | 02/09/15 |
| 712. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130003759 – QRESA2130003806 | √ | 02/09/15 |
| 713. | AR5005 STA Programmer's Guide | QRESA2130003807 – QRESA2130004002 | √ | 02/09/15 |
| 714. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130004003 – QRESA2130004022 | √ | 02/09/15 |
| 715. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130004023 – QRESA2130004220 | √ | 02/09/15 |
| 716. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130004221 – QRESA2130004268 | √ | 02/09/15 |
| 717. | AR5005 STA Programmer's Guide | QRESA2130004269 – QRESA2130004464 | √ | 02/09/15 |
| 718. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130004572 – QRESA2130004773 | √ | 02/09/15 |
| 719. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130004774 – QRESA2130004971 | √ | 02/09/15 |
| 720. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN | QRESA2130004972 – QRESA2130004985 | √ | 02/09/15 |
| 721. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130005118 – QRESA2130005137 | √ | 02/09/15 |
| 722. | AR5001 802.11a/b STA Reference Guide | QRESA2130005138 – QRESA2130005241 | √ | 02/09/15 |
| 723. | AR5002 Atheros Radio Test Reference Guide | QRESA2130005358 – QRESA2130005409 | √ | 02/09/15 |
| 724. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130005410 – QRESA2130005465 | √ | 02/09/15 |
| 725. | AR5005 STA Programmer's Guide | QRESA2130005466 – QRESA2130005661 | √ | 02/09/15 |
| 726. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN | QRESA2130005662 – QRESA2130005675 | √ | 02/09/15 |
| 727. | AR5002 Atheros Radio Test Reference Guide | QRESA2130005676 – QRESA2130005727 | √ | 02/09/15 |
| 728. | AR5004 Atheros Radio Test Reference Guide | QRESA2130005728 – QRESA2130005775 | √ | 02/09/15 |
| 729. | AR5005 USB STA Programmer's Guide | QRESA2130005883 – QRESA2130006158 | √ | 02/09/15 |
| 730. | AR5005 USB STA Programmer's Guide | QRESA2130006159 – QRESA2130006434 | √ | 02/09/15 |
| 731. | AR5005 USB STA Programmer's Guide | QRESA2130006435 – QRESA2130006630 | √ | 02/09/15 |
| 732. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130006631 – QRESA2130006650 | √ | 02/09/15 |

| 733. | AR5211 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHz Wireless LAN, Datasheet | QRESA2130006651 – QRESA2130006830 | √ | 02/09/15 |
|---|---|---|---|---|
| 734. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHz Wireless LAN, Datasheet | QRESA2130006831 – QRESA2130007028 | √ | 02/09/15 |
| 735. | AR5004/AR5005/AR5006 Atheros Radio Test Reference Guide | QRESA2130007029 – QRESA2130007076 | √ | 02/09/15 |
| 736. | AR5005 STA Programmer's Guide | QRESA2130007077 – QRESA2130007272 | √ | 02/09/15 |
| 737. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130007273 – QRESA2130007292 | √ | 02/09/15 |
| 738. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHz Wireless LAN, Datasheet | QRESA2130007293 – QRESA2130007488 | √ | 02/09/15 |
| 739. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007489 – QRESA2130007494 | √ | 02/09/15 |
| 740. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007495 – QRESA2130007500 | √ | 02/09/15 |
| 741. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007501 – QRESA2130007506 | √ | 02/09/15 |
| 742. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007507 – QRESA2130007512 | √ | 02/09/15 |
| 743. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007513 – QRESA2130007518 | √ | 02/09/15 |
| 744. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007519 – QRESA2130007524 | √ | 02/09/15 |
| 745. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007525 – QRESA2130007530 | √ | 02/09/15 |
| 746. | AR5001X Cardbus Card 802.11a and 802.11b Combo Radio | QRESA2130007531 – QRESA2130007536 | √ | 02/09/15 |
| 747. | AR5001G Mini PCI - 802.11g Radio | QRESA2130007537 – QRESA2130007542 | √ | 02/09/15 |
| 748. | AR2111 Radio-on-a-Chip for 2.4 GHz Wireless LAN, Datasheet | QRESA2130007543 – QRESA2130007562 | √ | 02/09/15 |
| 749. | AR5212 Multiprotocol MAC/Baseband Processor for 5 GHz and 2.4 GHZ Wireless LANs, Datasheet | QRESA2130007563 – QRESA2130007760 | √ | 02/09/15 |
| 750. | AR5001X+ Multimode WLAN Solution (802.11a/b, and Draft 802.11g standard) | QRESA2130007761 – QRESA2130007762 | √ | 02/09/15 |
| 751. | Atheros Data Sheet – AR3012 Single Chip Bluetooth v4.0 USB HCI (April 2011) | SAM 0098592 – SAM 0098613 | √ | 02/09/15 |
| 752. | Qualcomm Chip Pricing Document | QRESA2130007763 – QRESA2130007874 | √ | |
| 753. | Qualcomm Chip Pricing Document | QRESA2130007875 – QRESA2130007879 | √ | |
| 754. | Qualcomm Chip Pricing Spreadsheet | QRESA2130007880 | √ | |
| 755. | Qualcomm Chip Pricing Spreadsheet | QRESA2130007881 | √ | |
| 756. | Broadcom Source Code | BROADCOM_CODE_000001 – BROADCOM_CODE_00059; BROADCOM_CODE_00563 – BROADCOM_CODE_00914; | √ | 02/09/15 |

| | | BROADCOM_CODE_00915 –<br>BROADCOM_CODE_01064 | | |
|---|---|---|---|---|
| 757. | Broadcom Single-Chip Bluetooth Mono Headset IC (BCM2044) | BROADCOM_000031 –<br>BROADCOM_000080 | √ | 02/09/15 |
| 758. | Broadcom Single-Chip Bluetooth 2.1 + EDR Mono Headrest IC, Rev. B0 (BCM2044) | BROADCOM_000081 –<br>BROADCOM_000130 | √ | 02/09/15 |
| 759. | Broadcom ROM-Based Noise and Echo Reduction Mono Headset IC, Rev B1 (BCM2044R) | BROADCOM_000131 –<br>BROADCOM_000180 | √ | 02/09/15 |
| 760. | Broadcom Single-Chip Bluetooth Transceiver and Baseband Processor (BCM2046) | BROADCOM_000844 –<br>BROADCOM_000919 | √ | 02/09/15 |
| 761. | Broadcom Single-Chip Bluetooth Transceiver and Baseband Processor (BCM2070) | BROADCOM_001410 –<br>BROADCOM_001484 | √ | 02/09/15 |
| 762. | Broadcom Single-Chip Bluetooth Transceiver and Baseband Processor (BCM20705) | BROADCOM_001580 –<br>BROADCOM_001647 | √ | 02/09/15 |
| 763. | Broadcom Single-Chip Bluetooth Transceiver for Wireless Input Devices (BCM20730) | BROADCOM_002902 –<br>BROADCOM_002962 | √ | 02/09/15 |
| 764. | Broadcom Single-Chip Bluetooth Transceiver for Wireless Input Devices (BCM20733) | BROADCOM_003355 –<br>BROADCOM_003449 | √ | 02/09/15 |
| 765. | Broadcom ROM-Based, Single Microphone, Mono Headset IC (BCM20740) | BROADCOM_003545 –<br>BROADCOM_003601 | √ | 02/09/15 |
| 766. | Broadcom ROM-Based, Single Microphone, Mono Headset IC with Noise and Echo Reduction (BCM20741) | BROADCOM_003626 –<br>BROADCOM_003682 | √ | 02/09/15 |
| 767. | Broadcom ROM-Based, Dual Microphone, Mono Headset IC with Noise and Echo Reduction (BCM20742) | BROADCOM_003683 –<br>BROADCOM_003735 | √ | 02/09/15 |
| 768. | Broadcom ROM-Based, Single Microphone Headset IC with Voice Command Recognition (BCM20745) | BROADCOM_003736 –<br>BROADCOM_003791 | √ | 02/09/15 |
| 769. | Broadcom ROM-Based Dual Microphone Headset IC with Voice Command Recognition (BCM20746) | BROADCOM_003792 –<br>BROADCOM_003843 | √ | 02/09/15 |
| 770. | Broadcom Single-Chip Bluetooth FM Receiver (BCM20780) | BROADCOM_004067 –<br>BROADCOM_004133 | √ | 02/09/15 |
| 771. | Broadcom Single-Chip IEEE 802.11a/b/g/n 2x2 MAC/Baseband/Radio with Integrated Bluetooth 4.0+HS and FM Receiver (BCM43241) | BROADCOM_004452 –<br>BROADCOM_004646 | √ | 02/09/15 |
| 772. | Broadcom Single-Chip IEEE 802.11a/b/g/n MAC/Baseband/Radio with Integrated Bluetooth 2.1+EDR | BROADCOM_004717 –<br>BROADCOM_004847 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| | and FM Transceiver (BCM4329) | | | |
| 773. | Broadcom Single Chip IEEE 802.11a/b/g/n MAC/Baseband/Radio with Integrated Bluetooth 4.0+HS and FM Transceiver (BCM4330) | BROADCOM_005335 – BROADCOM_005518 | √ | 02/09/15 |
| 774. | Broadcom Single-Chip IEEE 802.11b/g/n MAC/Baseband/Radio with Integrated Bluetooth 4.0 (BCM4334) | BROADCOM_006093 – BROADCOM_006229 | √ | 02/09/15 |
| 775. | Broadcom Single Chip 5G WiFi IEEE 802.11ac MAC/Baseband/Radio with Integrated Bluetooth 4.0+HS and FM Receiver (BCM4335) | BROADCOM_007015 – BROADCOM_007203 | √ | 02/09/15 |
| 776. | Broadcom Single Chip 5G WiFi IEEE 802.11ac MAC/Baseband/Radio with Integrated Bluetooth 4.0 and FM Receiver (BCM4339) | BROADCOM_007312 – BROADCOM_007498 | √ | 02/09/15 |
| 777. | Declaration of Suzanne Chapman Authenticating Records (BROADCOM_000001 – BROADCOM_007670) | RIP000084712 – RIP000084713 | | |
| 778. | Declaration of Shawn Shiliang Ding Authenticating Broadcom's Source Code | RIP00084710 – RIP00084711 | | |
| 779. | TI Source Code | TI-SC-00000001 – TI-SC-00000146 | √ | 02/09/15 |
| 780. | TI- AM335x Starter Kit Hardware Users Guide | TI-0000091 – TI-0000103 | √ | 02/09/15 |
| 781. | TI – WiLink 6.0 WL 1271 Single-Chip WLAN/Bluetooth/FM Device | TI-0000522 – TI-0000596 | √ | 02/09/15 |
| 782. | TI – WiLink 6.0 WL 1273 Single-Chip WLAN/Bluetooth/FM Device | TI-0000676 – TI-0000752 | √ | 02/09/15 |
| 783. | TI – WiLink 6.0 WL1273L Single-Chip WLAN/Bluetooth FM Device | TI-0000753 – TI-0000834 | √ | 02/09/15 |
| 784. | TI – Overview (WL 1281/3) | TI-0000862 – TI0000962 | √ | 02/09/15 |
| 785. | WiLink 6.0WL1273 Single-Chip WLAN/Bluetooth/FM Device | TI-0000676 – TI-0000752 | √ | 02/09/15 |
| 786. | WiLink 6.0 WL 1273L Single-Chip WLAN/Bluetooth/ FM Device | TI-0000753 – TI-0000834 | √ | 02/09/15 |
| 787. | WL 1285/87 Addendum to WL 1281/3 DS and SWAA081 Solution AN | TI-0000835 – TI-0000847 | √ | 02/09/15 |
| 788. | WiLink 7.0 – WL 1289 Addendum to WL 1281/3 Product Preview | TI-0000848 – TI-0000861 | √ | 02/09/15 |
| 789. | TI – WL1281/3 | TI-0000862 – TI-0000962 | √ | 02/09/15 |

| 790. | TI – WL1801D/5D | TI-0000963 – TI-0000994 | √ | 02/09/15 |
|------|----------------|-------------------------|---|----------|
| 791. | TI – WL1871H/3H | TI-0000995 – TI-0001074 | √ | 02/09/15 |
| 792. | TI – WLAN 1271WSP Reference Design | TI-0001075 | √ | 02/09/15 |
| 793. | TI – WLAN 1271 Reference Design | TI-0001076 | √ | 02/09/15 |
| 794. | TI – WLAN 1273 Reference Design | TI-0001077 | √ | 02/09/15 |
| 795. | TI – WL1281 Module Reference Design | TI-0001078 | √ | 02/09/15 |
| 796. | TI – WL1281 Module Reference Design | TI-0001079 | √ | 02/09/15 |
| 797. | TI – WL1283 Reference Design | TI-0001080 | √ | 02/09/15 |
| 798. | WL127x Modules | TI-0001081 – TI-0001082 | √ | 02/09/15 |
| 799. | WL127X Evaluation Platforms | TI-0001083 – TI-0001085 | √ | 02/09/15 |
| 800. | WL127X Hardware Design Guide | TI-0001086 – TI-0001096 | √ | 02/09/15 |
| 801. | WL127x Porting Guide | TI-0001097 – TI-0001104 | √ | 02/09/15 |
| 802. | WL127x Software Releases | TI-0001105 – TI-0001106 | √ | 02/09/15 |
| 803. | WL6 Software Release | TI-0001107 – TI-0001108 | √ | 02/09/15 |
| 804. | WL6/WL7 Service Packs | TI-0001109 | √ | 02/09/15 |
| 805. | WL12xx Bluetooth Build Instructions | TI-0001110 – TI-0001112 | √ | 02/09/15 |
| 806. | Wireless Connectivity Release notes AMSDK05.06.00.00 | TI-0001113 – TI-0001117 | √ | 02/09/15 |
| 807. | WITHDRAWN | | | |
| 808. | Declaration Authenticating Records (Maureen Honeycutt) (TI0000001 – 1168; TI-SC-0000001 – TI-SC-0000146) | RIP000084718 – RIP000084719 | | |
| 809. | Marvell Source Code | MSI-RWT-SOURCE000001 – MSI-RWT-SOURCE000245 | √ | 02/09/15 |
| 810. | Marvell WLAN/Bluetooth/FM Single-Chip SoC – Technical Product Brief | MSI-RWT-000001 – MSI-RWT-000006 | √ | 02/09/15 |
| 811. | 88W8787/8787S WLAN/Bluetooth/FM Single-Chip SOC Datasheet | MSI-RWT-000007 – MSI-RWT-000318 | √ | 02/09/15 |
| 812. | Marvell WLAN/Bluetooth/FM Single-Chip SoC, IEEE 802.11n/a/g/b, Bluetooth 3.0+HS, FM Receive Datasheet | MSI-RWT-000319 – MSI-RWT-000492 | √ | 02/09/15 |
| 813. | 88W8787 WLAN/Bluetooth/FM Single-Chip SOC Bluetooth Registers | MSI-RWT-000551 – MSI-RWT-000950 | √ | 02/09/15 |
| 814. | A PDF417 Tutorial | MSI-REM0000690 – MSI-REM0000784 | | |
| 815. | Canyon Peak, Marble Peak, Jackson Peak Hardware Specification | 470DOC00349-408 | √ | 02/09/15 |
| 816. | Canyon Peak, Marble Peak, Jackson Peak Product Requirements Document | 470DOC000409-484 | √ | 02/09/15 |

| | | | | |
|---|---|---|---|---|
| 817. | Crane Peak Hardware Specification | 470DOC000710-749 | √ | 02/09/15 |
| 818. | Rainbow Peak Hardware Specification | 470DOC00937-988 | √ | 02/09/15 |
| 819. | Rainbow Peak Customer Product Requirements Document | 470DOC000989-1072 | √ | 02/09/15 |
| 820. | Declaration Authenticating Records (David Angell) (Intel production, 470DOC000001 – 1112; 471DOC000001 – 14) | RIP000084714 – RIP000084715 | | |
| 821. | Declaration Authenticating Records (Conan Gregar) (Intel document, 470DOC001113) | RIP000084995 – RIP000084996 | | |
| 822. | CSR Source Code | CSR000001 – CSR000045; CSR000046 – CSR000983; CSR000987 – CSR001011; CSR007952 – CSR008025 | √ | 02/09/15 |
| 823. | CSR BlueCore 6-ROM (WLCSP) | BB_REM-0087197 – BB_REM-0087265 | √ | 02/09/15 |
| 824. | CSR BlueCore 6-ROM (WLCSP) – November 2007 | BB_REM-0087320 – BB_REM-0087389 | √ | 02/09/15 |
| 825. | CSR BlueCore 4-ROM CSP EDR – September 2005 | BB_REM-0087440 – BB_REM-0087528 | √ | 02/09/15 |
| 826. | Declaration of Mark Hodge Authenticating CSR Technology. Inc. documents (CSR000984 – 986, CSR0008026-8031), CSR0008032-8041) | | | |
| 827. | Intellectual Discovery Webpage | RIP00084650 | | |
| 828. | Intellectual Discovery Webpage | RIP00084651 – RIP00084652 | | |
| 829. | Intellectual Discovery Webpage – History | RIP00084653 – RIP00084654 | | |
| 830. | Intellectual Discovery Webpage – Corporate Philosophy | RIP00084655 – RIP00084656 | | |
| 831. | Intellectual Discovery Webpage – Vision 2020 | RIP00084657 – RIP00084658 | | |
| 832. | Intellectual Discovery Webpage – Image Talented Human Resource | RIP00084659 – RIP00084660 | | |
| 833. | Intellectual Discovery Webpage – CI | RIP00084661 – RIP00084662 | | |
| 834. | Intellectual Discovery Webpage – Location | RIP00084663 – RIP00084664 | | |
| 835. | Inside Asia's Patent Funds | RIP00084665 – RIP00084672 | | |
| 836. | Foreign governments getting into profitable US 'patent troll' business | RIP00084673 – RIP00084680 | | |
| 837. | The Rise of State-Sponsored Patent Trolls (10/5/2013) | RIP00084681 – RIP00084682 | | |
| 838. | Intellectual Discovery Webpage – IP Licensing | RIP00084683 – RIP00084685 | | |
| 839. | Intellectual Discovery Webpage – IP Technology Commercialization | RIP00084686 – RIP00084690 | | |
| 840. | Intellectual Discovery Webpage – Standard Pool | RIP00084691 – RIP00084692 | | |

| | | | | |
|---|---|---|---|---|
| 841. | Intellectual Discovery Webpage – IP Utilization Program | RIP00084693 – RIP00084697 | | |
| 842. | Intellectual Discovery Webpage – IP Pool | RIP00084698 – RIP00084699 | | |
| 843. | Intellectual Discovery Webpage – Technical Field | RIP00084700 – RIP00084701 | | |
| 844. | Intellectual Discovery Webpage – IP Under Possession | RIP00084702 – RIP00084703 | | |
| 845. | Intellectual Discovery Webpage – About Intellectual Discovery | RIP00084704 – RIP00084706 | | |
| 846. | English translation of the document entitled "Equity shares of Intellectual Discovery obtained by Samsung Electronics, LG Electronics etc." | RIP00084707 – RIP00084709 | | |
| 847. | Insight: Nation-states enter contentious patent-buying business | RIP00084988 – RIP00084994 | | |
| 848. | Certification by Translator (Half-Yearly Report by Samsung Electronics, Korean and English versions) | RIP00084720 – RIP00084987 | | |
| 849. | WITHDRAWN | | | |
| 850. | WITHDRAWN | | | |
| 851. | WITHDRAWN | | | |
| 852. | WITHDRAWN | | | |
| 853. | Exhibit 3 to Goodman Deposition (Morrow Infringement Report) | | | |
| 854. | Exhibit 4 to Goodman Deposition (Performance of PRMA: A Packet Voice Protocol for Cellular Systems) | | √ | |
| 855. | Exhibit 5 to Goodman Deposition ('580 Patent) | | √ | |
| 856. | Exhibit 6 to Goodman Deposition ('228 Patent) | | √ | |
| 857. | Exhibit 7 to Goodman Deposition (Canyon Peak, Marble Peak, Jackson Peak Hardware Specification) | 470DOC000054-117 | √ | |
| 858. | Exhibit 8 to Goodman Deposition (Samsung Bluetooth Presentation) | SAM 2393738-2393795 | √ | |
| 859. | Exhibit 9 to Goodman Deposition (Bluetooth Technology Roadmap) | | | |
| 860. | Exhibit 10 to Goodman Deposition (Bluetooth 2004 Annual Report) | | | |
| 861. | Exhibit 11 to Goodman Deposition (TI BRF6150 and BRF6300 datasheets) | | √ | |
| 862. | Exhibit 12 to Goodman Deposition (Provisional Application) | RIP00007848-RIP00007854 | √ | |
| 863. | Exhibit 13 to Goodman Deposition ('838 Application) | RIP00013344-RIP00013362 | √ | 02/11/15 |
| 864. | Exhibit 14 to Goodman Deposition ('626 Application) | RIP00009758-RIP00009786 | √ | |

| | | | | |
|---|---|---|---|---|
| 865. | Exhibit 15 to Goodman Deposition (Boer Patent) | DEF 2370 – DEF 2381 | √ | |
| 866. | WITHDRAWN | | | |
| 867. | WITHDRAWN | | | |
| 868. | WITHDRAWN | | | |
| 869. | Exhibit 19 to Goodman Deposition (BT SIG "MED" Document) | | √ | |
| 870. | Exhibit 80 to Powell Deposition (https://www.bluetooth.org/tpg/listings.cfm) | | √ | |
| 871. | Exhibit 81 to Powell Deposition (https://www.bluetooth.org/tpg/listings.cfm) | | √ | |
| 872. | Exhibit 82 to Powell Deposition (https://www.bluetooth.org/tpg/listings.cfm) | | √ | |
| 873. | Exhibit 83 to Powell Deposition (https://www.bluetooth.org/tpglQl-1_viewQDl.cfm?qid=21827) | | √ | |
| 874. | Exhibit 84 to Powell Deposition (Core ICS Values – SCH-I535) | | √ | |
| 875. | Exhibit 85 to Powell Deposition (Declaration Values – SCH-I535) | | √ | |
| 876. | Exhibit 86 to Powell Deposition (ICS Values – SCH-I535) | | √ | |
| 877. | Exhibit 6 to Becker Deposition (E-mail to A. Alavi from V. Belusko, 11/10/2014, with attached draft BlackBerry-Rembrandt Settlement Agreement) | RIP00085065-RIP00085080 | √ | |
| 878. | Exhibit 7 to Becker Deposition (E-mail to A. Alavi from V. Belusko, 11/11/2014, re: Rembrandt) | RIP00085103 | √ | |
| 879. | Exhibit 8 to Becker Deposition (Rembrandt & BlackBerry License and Settlement Agreement) | RIP00085374-RIP00085389 | √ | 02/10/15 |
| 880. | Declaration of Gavin Thompson Certifying CSR documents (CSR_001012 – CSR_007951) | | | |
| 881. | WITHDRAWN | | | |
| 882. | WITHDRAWN | | | |
| 883. | Exhibit 13 to Becker Deposition (Docket Sheet for Bandspeed, Inc. v. Acer, Inc., et al.) | RIP00085390-RIP00085519 | √ | 02/12/15 |
| 884. | Exhibit 14 to Becker Deposition (Docket Sheet for Bandspeed, Inc. v. Garmin International, Inc., et al.) | RIP00085751-RIP00086029 | √ | 02/12/15 |

| 885. | Exhibit 15 to Becker Deposition (Bandspeed, Inc.'s Amended Complaint, Bandspeed, Inc. v. Acer, Inc., et al.) | RIP00085569-RIP0085616 | √ | 02/12/15 |
|------|-------------------------------------------------------------------------------------------------------------|------------------------|---|----------|
| 886. | Exhibit 16 to Becker Deposition (Samsung Telecommunications America, LLC's Answer, Affirmative Defenses, and Counterclaims to Bandspeed, Inc.'s Amended Complaint) | RIP00085617-RIP00085642 | √ | 02/12/15 |
| 887. | Exhibit 17 to Becker Deposition (Toshiba Corporation, Toshiba America, Inc., and Toshiba America Information Systems, Inc.'s Motion for Summary Judgment on Patent Infringement Claims (Counts I and II)) | RIP00086286-RIP00086310 | | |
| 888. | WITHDRAWN | | | |
| 889. | IPR 2014-00518 Decision Instituting IPR re Boer for '580 claims 1, 4, 5, 10, 13, 20–22, 54, 57, 58, 61, 62, 66, 70, and 76–79 and Denying IPR re Boer for '580 claims 2, 19, 49, 52, 53 and 59 (Paper No 16). | | | |
| 890. | IPR 2014-00889 Decision Denying IPR re Draft WiFi Standard for '228 claims 1-3, 5, 10, 11-21 (Paper No 8) | | | |
| 891. | IPR 2014-00890 Decision Denying IPR re Draft WiFi Standard for '228 claims 22, 23, 25 (Paper No 8) | | | |
| 892. | IPR 2014-00891 Decision Denying IPR re Draft WiFi Standard for '228 claims 26-29, 31, 36-41, 43, 47-52 (Paper No 8) | | | |
| 893. | IPR 2014-00892 Decision Instituting IPR re Boer for '228 claims 1-3, 5, 10-20 and Denying IPR re Boer for '228 claim 21 (Paper No. 8) | | | |
| 894. | Declaration of Ed Yee Authenticating Records (Marvell Semiconductor, Inc.) | RIP00086567-RIP00086568 | | |
| 895. | IPR 2014-00514 Petition for *Inter Partes* Review of USPN 8,023,580 and Exhibits 1001-1019 | | | |
| 896. | IPR 2014-00515 Petition for *Inter Partes* Review of USPN 8,023,580 and Exhibits 1101-1116 | | | |
| 897. | IPR 2014-00518 Petition for *Inter Partes* Review of USPN 8,023,580 and Exhibits 1201-1220 | | | |
| 898. | IPR 2014-00519 Petition for *Inter Partes* Review of USPN 8,023,580 and Exhibits 1301-1318 | | | |
| 899. | IPR 2014-00889 Petition for *Inter Partes* Review of USPN | | | |

| | | | | |
|---|---|---|---|---|
| | 8,457,228 and Exhibits 1001-1024 | | | |
| 900. | IPR 2014-00890 Petition for *Inter Partes* Review of USPN 8,457,228 and Exhibits 1101-1123 | | | |
| 901. | IPR 2014-00891 Petition for *Inter Partes* Review of USPN 8,457,228 and Exhibits 1201-1228 | | | |
| 902. | IPR 2014-00892 Petition for *Inter Partes* Review of USPN 8,457,228 and Exhibits 1301-1323 | | | |
| 903. | IPR 2014-00893 Petition for *Inter Partes* Review of USPN 8,457,228 and Exhibits 1401-1423 | | | |
| 904. | IPR 2014-00895 Petition for *Inter Partes* Review of USPN 8,457,228 and Exhibits 1501-1526 | | | |
| 905. | Expert Report of Roy Weinstein Regarding Samsung dated October 6, 2014 | | | |
| 906. | PDF of the select tabs from "TI-0001155_TI Confidential – Subject to Protective Order" Excel spreadsheet document produced in native form by Texas Instruments | TI-0001155 (TI – Outside Counsel's Eyes Only) | √ | 02/10/15 |
| 907. | 2007 Samsung Electronics Annual Report | RIP00083827 – RIP00083897 | | |
| 908. | 2008 Samsung Electronics Annual Report | RIP00083898 – RIP00084003 | | |
| 909. | 2009 Samsung Electronics Annual Report | RIP00084004 – RIP00084054 | | |
| 910. | 2010 Samsung Electronics Annual Report | RIP00084055 – RIP00084102 | | |
| 911. | Samsung Defendants' Third Supplemental Responses to Plaintiff's First Set of Common Interrogatories dated February 28, 2014, including Exhibit 1 (Third Amended Version) | | √ | |
| 912. | Supplemental Expert Report of Roy Weinstein Regarding Samsung dated November 14, 2014, including Supplemental Ex. 2 Summary of Materials Considered, and Ex. 11 Calculation of Blackberry Units Sold. | | | |
| 913. | Notebook PC Research IT, LOB, & Consumers U.S. Market – Qualitative Research Final Report, July 2008 (AEO) | SAM 2457012 – SAM 2457057 | √ | |
| 914. | Declaration of David Goodman in Support of Petition for *Inter Partes* Review of U.S. Patent No. 8,023,580 dated March 19, 2014 (IPR2014-00514) | | | |
| 915. | Declaration of David Goodman in Support of Petition for *Inter Partes* Review of U.S. Patent No. 8,023,580 dated March 19, 2014 (IPR2014-00518) | | | |

| 916. | Declaration of David Goodman in Support of Petition for *Inter Partes* Review of U.S. Patent No. 8,457,228 dated June 4, 2014 (IPR2014-00889) | | | |
|---|---|---|---|---|
| 917. | Declaration of David Goodman in Support of Petition for *Inter Partes* Review of U.S. Patent No. 8,457,228 dated June 4, 2014 (IPR2014-00892) | | | |
| 918. | DECISION denying Request for Rehearing re exclusion of Claim 21 dated January 27, 2015 (IPR2014-00892) | | | |
| 919. | DECISION denying Institution of *Inter Partes* Review and denying Motion for Joinder dated January 28, 2015 (IPR2015-00114) | | | |
| 920. | DECISION denying Institution of *Inter Partes* Review and denying Motion for Joinder dated January 28, 2015 (IPR2015-00118) | | | |

Dated:  February 13, 2015

Respectfully submitted,

By: */s/ Amir Alavi*
Michael F. Heim (Texas Bar No. 09380923)
mheim@hpcllp.com
Eric J. Enger (Texas Bar No. 24045833)
eenger@hpcllp.com
Miranda Y. Jones (Texas Bar No. 24065519)
mjones@hpcllp.com
**HEIM, PAYNE & CHORUSH, L.L.P.**
600 Travis Street, Suite 6710
Houston, Texas 77002
Telephone: (713) 221-2000
Facsimile: (713) 221-2021

Demetrios Anaipakos (Texas Bar No. 00793258)
danaipakos@azalaw.com
Amir Alavi (Texas Bar No. 00793239)
aalavi@azalaw.com
Steven J. Mitby (Texas Bar No. 24037123)
smitby@azalaw.com
Brian E. Simmons (Texas Bar No. 24004922)
bsimmons@azalaw.com
**AHMAD, ZAVITSANOS, ANAIPAKOS,
ALAVI & MENSING, P.C.**
1221 McKinney Street, Suite 3460
Houston, TX 77010
Telephone: 713- 655-1101
Facsimile: 713-655-0062

T. John Ward, Jr., State Bar No. 00794818
jw@wsfirm.com
**WARD & SMITH LAW FIRM**
1127 Judson Rd., Ste. 220
Longview, Texas 75601
Telephone (903) 757-6400
Facsimile (903) 757-2323

*Attorneys for REMBRANDT WIRELESS TECHNOLOGIES, LP*

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that counsel of record are being served with a copy of this document this 13th day of February, 2015.

/s/ Amir Alavi
Amir Alavi

4810-7834-7554, v.  1